# EXHIBIT D

## PRINTING

  

**BARRISTER DIGITAL SOLUTIONS**
1700 K Street, NW. Ste B-100
Washington, DC 20006
Tel. (202) 289-7279

**Invoice**

| Date | Invoice # |
|---|---|
| 10/28/2016 | 55154 |

**Bill To**
Nixon & Vanderhye P.C.
901 N. Glebe Rd.
Suite 1100
Arlington, VA 22203
Attn: Accounts Payable
**Contact Name**
Jenny Smith

**Ship To**
Nixon & Vanderhye P.C.
901 N. Glebe Rd.
Suite 1100
Arlington, VA 22203
Attn: Accounts Payable

| Client - Matter # | Case Name | Job No. | Terms | Rep | Ship Date | Due Date |
|---|---|---|---|---|---|---|
| 6176.0002 | | 201610277 | Net 30 | GW | 10/28/2016 | 11/27/2016 |

| Description | Qty | U/M | Rate | Amount |
|---|---|---|---|---|
| Black & White Digital Blowback copies | 2,215 | | 0.08 | 177.20T |

Barrister Digital Solutions, LLC delivers invoices electronically. Please indicate any discrepancies or disputes upon delivery. The responsibility to pay this invoice within 30 days rests with the recipient and not a 3rd party. Failure to pay within 90 days will result in a 1.5% additional charge monthly. Thank you for your business.

| | |
|---|---|
| Subtotal | $177.20 |
| Sales Tax (6.0%) | $10.63 |
| Total | $187.83 |
| Payments/Credits | $0.00 |
| Balance Due | $187.83 |

Please Remit Payment to:
Barrister Digital Solutions, LLC
1700 K St., NW, Suite B-100
Washington, DC 20006
EIN 54-2037890

3180086



**BARRISTER DIGITAL SOLUTIONS**
1700 K Street, NW, Ste B-100
Washington, DC 20006
Tel. (202) 289-7279

6176-2

CC-18

 (3419)



Invoice

| Date | Invoice # |
|---|---|
| 11/8/2016 | 55259 |

**Bill To**

Nixon & Vanderhye P.C.
901 N. Glebe Rd.
Suite 1100
Arlington, VA 22203
Attn: Accounts Payable
**Contact Name**
Jenny Smith

**Ship To**

Nixon & Vanderhye P.C.
901 N. Glebe Rd.
Suite 1100
Arlington, VA 22203
Attn: Accounts Payable

| Client - Matter # | Case Name | Job No. | Terms | Rep | Ship Date | Due Date |
|---|---|---|---|---|---|---|
| 6176.0002 | | 201611062 | Net 30 | GW | 11/8/2016 | 12/8/2016 |

| Description | Qty | U/M | Rate | Amount |
|---|---|---|---|---|
| Black & White Digital Blowback copies | 4,944 | | 0.08 | 395.52T |
| Color Blowbacks | 248 | | 1.00 | 248.00T |
| Grauzer.zip | | | | |

| | | |
|---|---|---|
| Subtotal | | $643.52 |
| Sales Tax (6.0%) | | $38.61 |
| **Total** | | $682.13 |
| Payments/Credits | | $0.00 |
| **Balance Due** | | $682.13 |

Barrister Digital Solutions, LLC delivers invoices electronically. Please indicate any discrepancies or disputes upon delivery. The responsibility to pay this invoice within 30 days rests with the recipient and not a 3rd party. Failure to pay within 90 days will result in a 1.5% additional charge monthly. Thank you for your business.

Please Remit Payment to:
Barrister Digital Solutions, LLC
1700 K St., NW, Suite B-100
Washington, DC 20006
EIN 54-2037890

318501



(3419) PE3

6176.2
CC18

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/17/2016 | 55339 |

**BARRISTER DIGITAL SOLUTIONS**
1700 K Street, NW, Ste B-100
Washington, DC 20006
Tel. (202) 289-7279

**Bill To**
Nixon & Vanderhye P.C.
901 N. Glebe Rd.
Suite 1100
Arlington, VA 22203
Attn: Accounts Payable
**Contact Name**
Jenny Smith

**Ship To**
Nixon & Vanderhye P.C.
901 N. Glebe Rd.
Suite 1100
Arlington, VA 22203
Attn: Accounts Payable

| Client - Matter # | Case Name | Job No. | Terms | Rep | Ship Date | Due Date |
|-------------------|-----------|---------|-------|-----|-----------|----------|
| 6176.0002 | | 201611179 | Net 30 | GW | 11/17/2016 | 12/17/2016 |

| Description | Qty | U/M | Rate | Amount |
|-------------|-----|-----|------|--------|
| Black & White Digital Blowback copies | 3,008 | | 0.08 | 240.64T |
| 2" Notebook | 4 | | 7.50 | 30.00T |

| | |
|---|---|
| Subtotal | $270.64 |
| Sales Tax (6.0%) | $16.24 |
| Total | $286.88 |
| Payments/Credits | $0.00 |
| Balance Due | $286.88 |

Barrister Digital Solutions, LLC delivers invoices electronically. Please indicate any discrepancies or disputes upon delivery. The responsibility to pay this invoice within 30 days rests with the recipient and not a 3rd party. Failure to pay within 90 days will result in a 1.5% additional charge monthly. Thank you for your business.

Please Remit Payment to:
Barrister Digital Solutions, LLC
1700 K St., NW, Suite B-100
Washington, DC 20006
EIN 54-2037890

318917



**BARRISTER DIGITAL SOLUTIONS**
1700 K Street, NW, Ste B-100
Washington, DC 20006
Tel. (202) 289-7279



*6176.2*
*CC 18*



| Date | Invoice # |
|------|-----------|
| 12/5/2016 | 55493 |

| Bill To | Ship To |
|---------|---------|
| Nixon & Vanderhye P.C.<br>901 N. Glebe Rd.<br>Suite 1100<br>Arlington, VA 22203<br>Attn: Accounts Payable<br>**Contact Name**<br>Jenny Smith | Nixon & Vanderhye P.C.<br>901 N. Glebe Rd.<br>Suite 1100<br>Arlington, VA 22203<br>Attn: Accounts Payable |

| Client - Matter # | Case Name | Job No. | Terms | Rep | Ship Date | Due Date |
|-------------------|-----------|---------|-------|-----|-----------|----------|
| 6176.0002 | | 201612021 | Net 30 | GW | 12/5/2016 | 1/4/2017 |

| Description | Qty | U/M | Rate | Amount |
|-------------|-----|-----|------|--------|
| Black & White Digital Blowback copies | 5,365 | | 0.08 | 429.20T |
| JSP.zip | | | | |

| | |
|---|---|
| Subtotal | $429.20 |
| Sales Tax (6.0%) | $25.75 |
| **Total** | $454.95 |
| Payments/Credits | $0.00 |
| **Balance Due** | $454.95 |

Barrister Digital Solutions, LLC delivers invoices electronically. Please indicate any discrepancies or disputes upon delivery. The responsibility to pay this invoice within 30 days rests with the recipient and not a 3rd party. Failure to pay within 90 days will result in a 1.5% additional charge monthly. Thank you for your business.

Please Remit Payment to:
Barrister Digital Solutions, LLC
1700 K St., NW, Suite B-100
Washington, DC 20006
EIN 54-2037890

*319306*







**BARRISTER DIGITAL SOLUTIONS** ®
1700 K Street, NW, Ste B-100
Washington, DC 20006
Tel. (202) 289-7279

6176.2
CC 18

| Date | Invoice # |
|------|-----------|
| 12/7/2016 | 55526 |

**Bill To**
Nixon & Vanderhye P.C.
901 N. Glebe Rd.
Suite 1100
Arlington, VA 22203
Attn: Accounts Payable
**Contact Name**
Jenny Smith

**Ship To**
Nixon & Vanderhye P.C.
901 N. Glebe Rd.
Suite 1100
Arlington, VA 22203
Attn: Accounts Payable

| Client - Matter # | Case Name | Job No. | Terms | Rep | Ship Date | Due Date |
|-------------------|-----------|---------|-------|-----|-----------|----------|
| 6176.0002 | | 20162057 | Net 30 | GW | 12/7/2016 | 1/6/2017 |

| Description | Qty | U/M | Rate | Amount |
|-------------|-----|-----|------|--------|
| Black & White Digital Blowback copies | 5,365 | | 0.08 | 429.20T |

319305

| | |
|---|---|
| Subtotal | $429.20 |
| Sales Tax (6.0%) | $25.75 |
| **Total** | $454.95 |
| Payments/Credits | $0.00 |
| **Balance Due** | $454.95 |

Barrister Digital Solutions, LLC delivers invoices electronically. Please indicate any discrepancies or disputes upon delivery. The responsibility to pay this invoice within 30 days rests with the recipient and not a 3rd party. Failure to pay within 90 days will result in a 1.5% additional charge monthly. Thank you for your business.

Please Remit Payment to:
Barrister Digital Solutions, LLC
1700 K St., NW, Suite B-100
Washington, DC 20006
EIN 54-2037890



**Toni Monette**

| | | |
|---|---|---|
| **From:** | Robert Barnas |
| **Sent:** | Friday, August 31, 2018 3:59 PM |
| **To:** | Toni Monette; Stacy Wong |
| **Subject:** | Not seeing this one yet...maybe I missed it? |

| 12/20/2016 | 0299 | Todd M. Thompson | 180 | | 1.00 | 1,294.18 | 1,294.18 | Printing Expenses - - VENDOR: Todd M. T |
|---|---|---|---|---|---|---|---|---|
| 12/31/2016 | | Invoice=855989 | | | 1.00 | 1,294.18 | 1,294.18 | Printing-FedEx Office |
| | | Voucher=319666 Paid | | | | | | Vendor=Todd M. Thompson Balance= .0( |
| | | | | | | | | Check #97274 12/20/2016 |



November 07, 2016 14:57          Page: 1
Receipt #: 5528239902
VISA #: XXXXXXXXXXXX3197
2016/11/07 14:53

| Qty | Description | Amount |
|-----|-------------|--------|
| 4 | PC Basic Station Time/Minute | 1.60 |
| 6 | Computer Color Prints Letter/Legal | 11.94 |
| 2 | Computer B&W Prints Letter/Legal | 1.18 |
| 6 | Computer B&W Prints Letter/Legal | 3.54 |
| 2 | Computer Color Prints Letter/Legal | 3.98 |
| 21 | Computer B&W Prints Letter/Legal | 12.39 |
| 6 | Computer B&W Prints Letter/Legal | 3.54 |
| 9 | Computer B&W Prints Letter/Legal | 5.31 |

|  | SubTotal | 43.48 |
|--|----------|-------|
|  | Taxes | 3.42 |
|  | Total | 46.90 |

The Cardholder agrees to pay the issuer of the charge
card in accordance with the agreement between the
issuer and the Cardholder.

FedEx Office Print & Ship Centers

3950 Las Vegas BLVD
Las Vegas,NV 89119
(702) 262-5320
www.FedExOffice.com

Tell us how we're doing and receive
15% off your next $20 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:_____ Offer expires 12/31/2016

Please Recycle This Receipt



**FedEx Office.**

November 07, 2016 20:50                     Page: 1
Receipt #: 5528239911
VISA #: XXXXXXXXXXXX3197
2016/11/07 20:48

| Qty | Description | Amount |
|-----|-------------|--------|
| 2 | PC Basic Station Time/Minute | 0.80 |

|  | SubTotal | 0.80 |
|  | Taxes | 0.00 |
|  | Total | 0.80 |

The Cardholder agrees to pay the Issuer of the charge
card in accordance with the agreement between the
Issuer and the Cardholder.

FedEx Office Print & Ship Centers

3950 Las Vegas BLVD
Las Vegas,NV 89119
(702) 262-5320
www.FedExOffice.com

Tell us how we're doing and receive
15% off your next $20 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:_____ Offer expires 12/31/2016

Please Recycle This Receipt



November 07, 2016 20:50        Page: 1
Receipt #: 5528239910
VISA #: XXXXXXXXXXXX3197
2016/11/07 20:47

| Qty | Description | Amount |
|-----|-------------|--------|
| 1 | PC Basic Station Time/Minute | 0.40 |
| 30 | Computer Color Prints Letter/Legal | 59.70 |

|  | SubTotal | 60.10 |
|--|----------|-------|
|  | Taxes | 4.87 |
|  | Total | 64.97 |

The Cardholder agrees to pay the Issuer of the charge
card in accordance with the agreement between the
Issuer and the Cardholder.

FedEx Office Print & Ship Centers

3950 Las Vegas BLVD
Las Vegas,NV 89119
(702) 262-5320
www.FedExOffice.com

Tell us how we're doing and receive
15% off your next $20 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:_____ Offer expires 12/31/2016

Please Recycle This Receipt



November 07, 2016 22:45                     Page: 1
Receipt #: 5528239913
VISA #: XXXXXXXXXXXX3197
2016/11/07 22:41

| Qty | Description | Amount |
|-----|-------------|--------|
| 4 | PC Basic Station Time/Minute | 1.60 |
| 6 | Computer B&W Prints Letter/Legal | 3.54 |
| 6 | Computer B&W Prints Letter/Legal | 3.54 |

|  | SubTotal | 8.68 |
|--|----------|------|
|  | Taxes | 0.58 |
|  | Total | 9.26 |

The Cardholder agrees to pay the issuer of the charge
card in accordance with the agreement between the
issuer and the Cardholder.

FedEx Office Print & Ship Centers

3950 Las Vegas BLVD
Las Vegas,NV 89119
(702) 262-5320
www.FedExOffice.com

Tell us how we're doing and receive
15% off your next $20 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:_____ Offer expires 12/31/2016

Please Recycle This Receipt



**FedEx Office**

November 07, 2016 22:45
Receipt #: 5528239912          Page: 1
VISA #: XXXXXXXXXXXX3197
2016/11/07 22:39

| Qty | Description | Amount |
|-----|-------------|--------|
| 2 | PC Basic Station Time/Minute | 0.80 |
| 6 | Computer Color Prints Letter/Legal | 11.94 |
| 2 | Computer B&W Prints Letter/Legal | 1.18 |
| 114 | Computer B&W Prints Letter/Legal | 67.26 |

|  | SubTotal | 81.18 |
|--|----------|-------|
|  | Taxes | 6.55 |
|  | Total | 87.73 |

The Cardholder agrees to pay the Issuer of the charge
card in accordance with the agreement between the
Issuer and the Cardholder.

FedEx Office Print & Ship Centers

3950 Las Vegas BLVD
Las Vegas,NV 89119
(702) 262-5320
www.FedExOffice.com

Tell us how we're doing and receive
15% off your next $20 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:_____ Offer expires 12/31/2016

Please Recycle This Receipt



November 09, 2016 19:54
Receipt #: 5528240014                    Page: 1
VISA #: XXXXXXXXXXXX3197
2016/11/09 19:50

| Qty | Description | Amount |
|-----|-------------|--------|
| 4 | PC Basic Station Time/Minute | 1.60 |
| 1 | Computer Color Prints Letter/Legal | 1.99 |
| 4 | Computer Color Prints Letter/Legal | 7.96 |
| 2 | Computer B&W Prints Letter/Legal | 1.18 |

|  | SubTotal | 12.73 |
|--|----------|-------|
|  | Taxes | 0.91 |
|  | Total | 13.64 |

The Cardholder agrees to pay the issuer of the charge
card in accordance with the agreement between the
issuer and the Cardholder.

FedEx Office Print & Ship Centers

3950 Las Vegas BLVD
Las Vegas,NV 89119
(702) 262-5320
www.FedExOffice.com

Tell us how we're doing and receive
15% off your next $20 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:_____ Offer expires 12/31/2016

Please Recycle This Receipt



November 09, 2016 19:54                    Page: 1
Receipt #: 5528240013
VISA #: XXXXXXXXXXXXX3197
2016/11/09 19:48

| Qty | Description | Amount |
|---|---|---|
| 3 | PC Basic Station Time/Minute | 1.20 |
| 84 | Computer B&W Prints Letter/Legal | 49.56 |

|  | SubTotal | 50.76 |
|---|---|---|
|  | Taxes | 4.04 |
|  | Total | 54.80 |

The Cardholder agrees to pay the Issuer of the charge
card in accordance with the agreement between the
Issuer and the Cardholder.

FedEx Office Print & Ship Centers

3950 Las Vegas BLVD
Las Vegas,NV 89119
(702) 262-5320
www.FedExOffice.com

Tell us how we're doing and receive
15% off your next $20 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:_____ Offer expires 12/31/2016

Please Recycle This Receipt



November 09, 2016 16:54        Page: 1
Receipt #: 5528240004
VISA #: XXXXXXXXXXXX3197
2016/11/09 16:53

| Qty | Description | Amount |
|-----|-------------|--------|
| 1 | PC Basic Station Time/Minute | 0.40 |
| 3 | Computer B&W Prints Letter/Legal | 1.77 |

|  | SubTotal | 2.17 |
|--|----------|------|
|  | Taxes | 0.14 |
|  | Total | 2.31 |

The Cardholder agrees to pay the Issuer of the charge
card in accordance with the agreement between the
Issuer and the Cardholder.

FedEx Office Print & Ship Centers

3950 Las Vegas BLVD
Las Vegas,NV 89119
(702) 262-5320
www.FedExOffice.com

Tell us how we're doing and receive
15% off your next $20 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:_____ Offer expires 12/31/2016

Please Recycle This Receipt



November 09, 2016 18:43                    Page: 1
Receipt #: 5528240009
VISA #: XXXXXXXXXXXX3197
2016/11/09 18:40

| Qty | Description | Amount |
|-----|-------------|--------|
| 2 | PC Basic Station Time/Minute | 0.80 |
| 12 | Computer B&W Prints Letter/Legal | 7.08 |

|  | SubTotal | 7.88 |
|--|----------|------|
|  | Taxes | 0.58 |
|  | Total | 8.46 |

The Cardholder agrees to pay the Issuer of the charge
card in accordance with the agreement between the
Issuer and the Cardholder.

FedEx Office Print & Ship Centers

3950 Las Vegas BLVD
Las Vegas,NV 89119
(702) 262-5320
www.FedExOffice.com

Tell us how we're doing and receive
15% off your next $20 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:_____ Offer expires 12/31/2016

Please Recycle This Receipt



November 09, 2016 18:43        Page: 1
Receipt #: 5528240008
VISA #: XXXXXXXXXXXX3197
2016/11/09 18:38

| Qty | Description | Amount |
|-----|-------------|--------|
| 3 | PC Basic Station Time/Minute | 1.20 |
| 10 | Computer B&W Prints Letter/Legal | 5.90 |
| 2 | Computer B&W Prints Letter/Legal | 1.18 |
| 10 | Computer Color Prints Letter/Legal | 19.90 |
| 36 | Computer Color Prints Letter/Legal | 71.64 |

|  | SubTotal | 99.82 |
|--|----------|-------|
|  | Taxes | 8.04 |
|  | Total | 107.86 |

The Cardholder agrees to pay the Issuer of the charge
card in accordance with the agreement between the
Issuer and the Cardholder.

FedEx Office Print & Ship Centers

3950 Las Vegas BLVD
Las Vegas,NV 89119
(702) 262-5320
www.FedExOffice.com

Tell us how we're doing and receive
15% off your next $20 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:_____ Offer expires 12/31/2016

Please Recycle This Receipt



November 10, 2016 00:18
Receipt #: 5528240019
VISA #: XXXXXXXXXXXX3197
2016/11/10 00:11

Page: 1

| Qty | Description | Amount |
|---|---|---|
| 2 | PC Basic Station Time/Minute | 0.80 |
| 165 | Computer B&W Prints Letter/Legal | 97.35 |

| | SubTotal | 98.15 |
|---|---|---|
| | Taxes | 7.94 |
| | Total | 106.09 |

The Cardholder agrees to pay the Issuer of the charge
card in accordance with the agreement between the
Issuer and the Cardholder.

FedEx Office Print & Ship Centers

3950 Las Vegas BLVD
Las Vegas,NV 89119
(702) 262-5320
www.FedExOffice.com

Tell us how we're doing and receive
15% off your next $20 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:_____ Offer expires 12/31/2016

Please Recycle This Receipt



November 10, 2016 00:18
Receipt #: 5528240020
VISA #: XXXXXXXXXXXX3197
2016/11/10 00:12

Page: 1

| Qty | Description | Amount |
|---|---|---|
| 5 | PC Basic Station Time/Minute | 2.00 |
| 1 | Computer Color Prints Letter/Legal | 1.99 |
| 1 | Computer Color Prints Letter/Legal | 1.99 |

| | | |
|---|---|---|
| | SubTotal | 5.98 |
| | Taxes | 0.32 |
| | Total | 6.30 |

The Cardholder agrees to pay the issuer of the charge
card in accordance with the agreement between the
issuer and the Cardholder.

FedEx Office Print & Ship Centers

3950 Las Vegas BLVD
Las Vegas,NV 89119
(702) 262-5320
www.FedExOffice.com

Tell us how we're doing and receive
15% off your next $20 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:_____ Offer expires 12/31/2016

Please Recycle This Receipt



November 10, 2016 01:06                          Page: 1
Receipt #: 5528240021
VISA #: XXXXXXXXXXXX3197
2016/11/10 01:03

| Qty | Description | Amount |
|---|---|---|
| 3 | PC Basic Station Time/Minute | 1.20 |
| 22 | Computer B&W Prints Letter/Legal | 12.98 |
| 1 | Computer B&W Prints Letter/Legal | 0.59 |
| 2 | Computer Color Prints Letter/Legal | 3.98 |

|  | SubTotal | 18.75 |
|---|---|---|
|  | Taxes | 1.43 |
|  | Total | 20.16 |

The Cardholder agrees to pay the issuer of the charge
card in accordance with the agreement between the
issuer and the Cardholder.

FedEx Office Print & Ship Centers

3950 Las Vegas BLVD
Las Vegas,NV 89119
(702) 262-5320
www.FedExOffice.com

Tell us how we're doing and receive
15% off your next $20 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:_____ Offer expires 12/31/2016

Please Recycle This Receipt



November 11, 2016 14:14          Page: 1
Receipt #: 5528240087
VISA #: XXXXXXXXXXXX3197
2016/11/11 14:10

| Qty | Description | Amount |
|-----|-------------|--------|
| 5 | PC Basic Station Time/Minute | 2.00 |
| 4 | Computer Color Prints Letter/Legal | 7.96 |
| 12 | Computer Color Prints Letter/Legal | 23.88 |

|  | SubTotal | 33.84 |
|--|----------|-------|
|  | Taxes | 2.59 |
|  | Total | 36.43 |

The Cardholder agrees to pay the Issuer of the charge
card in accordance with the agreement between the
Issuer and the Cardholder.

FedEx Office Print & Ship Centers

3950 Las Vegas BLVD
Las Vegas,NV 89119
(702) 262-5320
www.FedExOffice.com

Tell us how we're doing and receive
15% off your next $20 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:_____ Offer expires 12/31/2016

Please Recycle This Receipt



November 14, 2016 20:09      Page: 1
Receipt #: 5528240200
VISA #: XXXXXXXXXXXX3197
2016/11/14 20:07

| Qty | Description | Amount |
|-----|-------------|--------|
| 2 | PC Basic Station Time/Minute | 0.80 |
| 28 | Computer B&W Prints Letter/Legal | 16.52 |

| | | |
|---|---|---|
| | SubTotal | 17.32 |
| | Taxes | 1.35 |
| | Total | 18.67 |

The Cardholder agrees to pay the Issuer of the charge
card in accordance with the agreement between the
Issuer and the Cardholder.

FedEx Office Print & Ship Centers

3950 Las Vegas BLVD
Las Vegas,NV 89119
(702) 262-5320
www.FedExOffice.com

Tell us how we're doing and receive
15% off your next $20 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:_____ Offer expires 12/31/2016

Please Recycle This Receipt



November 14, 2016 14:14
Receipt #: 5528240187
VISA #: XXXXXXXXXXXX3197
2016/11/14 14:11

Page: 1

| Qty | Description | Amount |
|-----|-------------|--------|
| 3 | PC Basic Station Time/Minute | 1.20 |
| 24 | Computer B&W Prints Letter/Legal | 14.16 |
| 3 | Computer B&W Prints Letter/Legal | 1.77 |

|  | SubTotal | 17.13 |
|  | Taxes | 1.30 |
|  | Total | 18.43 |

The Cardholder agrees to pay the Issuer of the charge
card in accordance with the agreement between the
Issuer and the Cardholder.

FedEx Office Print & Ship Centers

3950 Las Vegas BLVD
Las Vegas,NV 89119
(702) 262-5320
www.FedExOffice.com

Tell us how we're doing and receive
15% off your next $20 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:_____ Offer expires 12/31/2016

Please Recycle This Receipt



November 14, 2016 14:14                    Page: 1
Receipt #: 5528240186
VISA #: XXXXXXXXXXXX3197
2016/11/14 14:10

| Qty | Description | Amount |
|-----|-------------|--------|
| 1 | PC Basic Station Time/Minute | 0.40 |
| 90 | Computer B&W Prints Letter/Legal | 53.10 |

|  | SubTotal | 53.50 |
|--|----------|-------|
|  | Taxes | 4.33 |
|  | Total | 57.83 |

The Cardholder agrees to pay the Issuer of the charge
card in accordance with the agreement between the
Issuer and the Cardholder.

FedEx Office Print & Ship Centers

3950 Las Vegas BLVD
Las Vegas,NV 89119
(702) 262-5320
www.FedExOffice.com

Tell us how we're doing and receive
15% off your next $20 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:_____ Offer expires 12/31/2016

Please Recycle This Receipt



November 14, 2016 17:43          Page: 1
Receipt #: 5528240198
VISA #: XXXXXXXXXXXX3197
2016/11/14 17:42

| Qty | Description | Amount |
|-----|-------------|--------|
| 1 | PC Basic Station Time/Minute | 0.40 |
| 4 | Computer Color Prints Letter/Legal | 7.96 |

|  | SubTotal | 8.36 |
|--|----------|------|
|  | Taxes | 0.65 |
|  | Total | 9.01 |

The Cardholder agrees to pay the Issuer of the charge
card in accordance with the agreement between the
Issuer and the Cardholder.

FedEx Office Print & Ship Centers

3950 Las Vegas BLVD
Las Vegas,NV 89119
(702) 262-5320
www.FedExOffice.com

Tell us how we're doing and receive
15% off your next $20 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:_____ Offer expires 12/31/2016

Please Recycle This Receipt



November 14, 2016 16:08                      Page: 1
Receipt #: 5528240194
VISA #: XXXXXXXXXXXX3197
2016/11/14 16:07

| Qty | Description | Amount |
| --- | --- | --- |
| 2 | PC Basic Station Time/Minute | 0.80 |
| 4 | Computer Color Prints Letter/Legal | 7.96 |
| | SubTotal | 8.76 |
| | Taxes | 0.65 |
| | Total | 9.41 |

The Cardholder agrees to pay the issuer of the charge
card in accordance with the agreement between the
issuer and the Cardholder.

FedEx Office Print & Ship Centers

3950 Las Vegas BLVD
Las Vegas,NV 89119
(702) 262-5320
www.FedExOffice.com

Tell us how we're doing and receive
15% off your next $20 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:_____ Offer expires 12/31/2016

Please Recycle This Receipt



November 14, 2016 21:12       Page: 1
Receipt #: 5528240202
VISA #: XXXXXXXXXXXX3197
2016/11/14 20:54

| Qty | Description | Amount |
|-----|-------------|--------|
| 4 | PC Basic Station Time/Minute | 1.60 |
| 21 | Computer B&W Prints Letter/Legal | 12.39 |
| 3 | Computer B&W Prints Letter/Legal | 1.77 |
| 6 | Computer B&W Prints Letter/Legal | 3.54 |
| 9 | Computer B&W Prints Letter/Legal | 5.31 |
| 3 | Computer B&W Prints Letter/Legal | 1.77 |
| 12 | Computer B&W Prints Letter/Legal | 7.08 |
| 27 | Computer B&W Prints Letter/Legal | 15.93 |

|  | | |
|--|--|--|
| SubTotal | 49.39 |
| Taxes | 3.90 |
| Total | 53.29 |

The Cardholder agrees to pay the issuer of the charge card in accordance with the agreement between the issuer and the Cardholder.

FedEx Office Print & Ship Centers

3950 Las Vegas BLVD
Las Vegas,NV 89119
(702) 262-5320
www.FedExOffice.com

Tell us how we're doing and receive
15% off your next $20 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:_____ Offer expires 12/31/2016

Please Recycle This Receipt



November 14, 2016 21:12       Page: 1
Receipt #: 5528240206
VISA #: XXXXXXXXXXXX3197
2016/11/14 21:06

| Qty | Description | Amount |
|-----|-------------|--------|
| 6 | PC Basic Station Time/Minute | 2.40 |
| 4 | Computer Color Prints Letter/Legal | 7.96 |

|  | SubTotal | 10.36 |
|--|----------|-------|
|  | Taxes | 0.65 |
|  | Total | 11.01 |

The Cardholder agrees to pay the Issuer of the charge
card in accordance with the agreement between the
Issuer and the Cardholder.

FedEx Office Print & Ship Centers

3950 Las Vegas BLVD
Las Vegas,NV 89119
(702) 262-5320
www.FedExOffice.com

Tell us how we're doing and receive
15% off your next $20 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:_____ Offer expires 12/31/2016

Please Recycle This Receipt



November 14, 2016 21:12                    Page: 1
Receipt #: 5528240205
VISA #: XXXXXXXXXXXX3197
2016/11/14 21:05

| Qty | Description | Amount |
|-----|-------------|--------|
| 1 | PC Basic Station Time/Minute | 0.40 |
| 84 | Computer B&W Prints Letter/Legal | 49.56 |

|  | SubTotal | 49.96 |
|--|----------|-------|
|  | Taxes | 4.04 |
|  | Total | 54.00 |

The Cardholder agrees to pay the Issuer of the charge
card in accordance with the agreement between the
Issuer and the Cardholder.

FedEx Office Print & Ship Centers

3950 Las Vegas BLVD
Las Vegas,NV 89119
(702) 262-5320
www.FedExOffice.com

Tell us how we're doing and receive
15% off your next $20 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:_____ Offer expires 12/31/2016

Please Recycle This Receipt



November 14, 2016 21:12       Page: 1
Receipt #: 5528240204
VISA #: XXXXXXXXXXXX3197
2016/11/14 21:03

| Qty | Description | Amount |
|-----|-------------|--------|
| 1 | Computer B&W Prints Letter/Legal | 0.59 |
| 2 | PC Basic Station Time/Minute | 0.80 |
| 8 | Computer B&W Prints Letter/Legal | 4.72 |
| 76 | Computer B&W Prints Letter/Legal | 44.84 |

| | | |
|---|---|---|
| SubTotal | | 50.95 |
| Taxes | | 4.09 |
| Total | | 55.04 |

The Cardholder agrees to pay the Issuer of the charge
card in accordance with the agreement between the
Issuer and the Cardholder.

FedEx Office Print & Ship Centers

3950 Las Vegas BLVD
Las Vegas,NV 89119
(702) 262-5320
www.FedExOffice.com

Tell us how we're doing and receive
15% off your next $20 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:_____ Offer expires 12/31/2016

Please Recycle This Receipt



**FedExOffice.**

November 14, 2016 21:12                    Page: 1
Receipt #: 5528240203
VISA #: XXXXXXXXXXXX3197
2016/11/14 20:58

| Qty | Description | Amount |
|---|---|---|
| 5 | PC Basic Station Time/Minute | 2.00 |
| 15 | Computer B&W Prints Letter/Legal | 8.85 |
| 4 | Computer B&W Prints Letter/Legal | 2.36 |
| 6 | Computer B&W Prints Letter/Legal | 3.54 |
| 4 | Computer B&W Prints Letter/Legal | 2.36 |
| 2 | Computer B&W Prints Letter/Legal | 1.18 |
| 2 | Computer B&W Prints Letter/Legal | 1.18 |
| 2 | Computer B&W Prints Letter/Legal | 1.18 |
| 4 | Computer B&W Prints Letter/Legal | 2.36 |
| 32 | Computer B&W Prints Letter/Legal | 18.88 |
| 30 | Computer B&W Prints Letter/Legal | 17.70 |

|  |  |
|---|---|
| SubTotal | 61.59 |
| Taxes | 4.86 |
| Total | 66.45 |

The Cardholder agrees to pay the Issuer of the charge
card in accordance with the agreement between the
Issuer and the Cardholder.

FedEx Office Print & Ship Centers

3950 Las Vegas BLVD
Las Vegas,NV 89119
(702) 262-5320
www.FedExOffice.com

Tell us how we're doing and receive
15% off your next $20 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:_____ Offer expires 12/31/2016

Please Recycle This Receipt



November 15, 2016 00:54        Page: 1
Receipt #: 5528240208
VISA #: XXXXXXXXXXXX3197
2016/11/15 00:52

| Qty | Description | Amount |
|---|---|---|
| 2 | PC Basic Station Time/Minute | 0.80 |
| 1 | Computer B&W Prints Letter/Legal | 0.59 |
| 2 | Computer B&W Prints Letter/Legal | 1.18 |
| 4 | Computer B&W Prints Letter/Legal | 2.36 |
| 4 | Computer B&W Prints Letter/Legal | 2.36 |
| 1 | Computer B&W Prints Letter/Legal | 0.59 |
| 2 | Computer B&W Prints Letter/Legal | 1.18 |

| | | |
|---|---|---|
| | SubTotal | 9.06 |
| | Taxes | 0.67 |
| | Total | 9.73 |

The Cardholder agrees to pay the Issuer of the charge
card in accordance with the agreement between the
Issuer and the Cardholder.

FedEx Office Print & Ship Centers

3950 Las Vegas BLVD
Las Vegas,NV 89119
(702) 262-5320
www.FedExOffice.com

Tell us how we're doing and receive
15% off your next $20 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:_____ Offer expires 12/31/2016

Please Recycle This Receipt



November 15, 2016 21:38                    Page: 1
Receipt #: 5528240248
VISA #: XXXXXXXXXXXX3197
2016/11/15 21:37

| Qty | Description | Amount |
|---|---|---|
| 1 | PC Basic Station Time/Minute | 0.40 |
| 4 | Computer B&W Prints Letter/Legal | 2.36 |

|  | SubTotal | 2.76 |
|---|---|---|
|  | Taxes | 0.19 |
|  | Total | 2.95 |

The Cardholder agrees to pay the Issuer of the charge
card in accordance with the agreement between the
Issuer and the Cardholder.

FedEx Office Print & Ship Centers

3950 Las Vegas BLVD
Las Vegas,NV 89119
(702) 262-5320
www.FedExOffice.com

Tell us how we're doing and receive
15% off your next $20 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:_____ Offer expires 12/31/2016

Please Recycle This Receipt



November 15, 2016 18:14          Page: 1
Receipt #: 5528240245
VISA #: XXXXXXXXXXXX3197
2016/11/15 18:12

| Qty | Description | Amount |
|-----|-------------|--------|
| 2 | PC Basic Station Time/Minute | 0.80 |
| 3 | Computer B&W Prints Letter/Legal | 1.77 |
| 1 | Computer B&W Prints Letter/Legal | 0.59 |

|  | SubTotal | 3.16 |
|--|----------|------|
|  | Taxes | 0.19 |
|  | Total | 3.35 |

The Cardholder agrees to pay the issuer of the charge
card in accordance with the agreement between the
Issuer and the Cardholder.

FedEx Office Print & Ship Centers

3950 Las Vegas BLVD
Las Vegas,NV 89119
(702) 262-5320
www.FedExOffice.com

Tell us how we're doing and receive
15% off your next $20 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:_____ Offer expires 12/31/2016

Please Recycle This Receipt



November 16, 2016 02:43    Page: 1
Receipt #: 5528240249
VISA #: XXXXXXXXXXXX3197
2016/11/16 02:40

| Qty | Description | Amount |
|-----|-------------|--------|
| 3 | PC Basic Station Time/Minute | 1.20 |
| 68 | Computer B&W Prints Letter/Legal | 40.12 |

|  | SubTotal | 41.32 |
|--|----------|-------|
|  | Taxes | 3.27 |
|  | Total | 44.59 |

The Cardholder agrees to pay the issuer of the charge
card in accordance with the agreement between the
issuer and the Cardholder.

FedEx Office Print & Ship Centers

3950 Las Vegas BLVD
Las Vegas,NV 89119
(702) 262-5320
www.FedExOffice.com

Tell us how we're doing and receive
15% off your next $20 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:_____ Offer expires 12/31/2016

Please Recycle This Receipt



December 11, 2016 18:25
Receipt #: 5528241816
VISA #: XXXXXXXXXXXX3197
2016/12/11 18:21

Page: 1

| Qty | Description | Amount |
|-----|-------------|--------|
| 4 | PC Basic Station Time/Minute | 1.60 |
| 48 | Computer B&W Prints Letter/Legal | 28.32 |
| 9 | Computer B&W Prints Letter/Legal | 5.31 |
| 6 | Computer B&W Prints Letter/Legal | 3.54 |

| | | |
|---|---|---|
| | SubTotal | 38.77 |
| | Taxes | 3.03 |
| | Total | 41.80 |

The Cardholder agrees to pay the Issuer of the charge
card in accordance with the agreement between the
Issuer and the Cardholder.

FedEx Office Print & Ship Centers

3950 Las Vegas BLVD
Las Vegas,NV 89119
(702) 262-5320
www.FedExOffice.com

Tell us how we're doing and receive
20% off your next $35 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:_____ Offer expires 06/30/2017

Please Recycle This Receipt



December 11, 2016 19:42      Page: 1
Receipt #: 5528241818
VISA #: XXXXXXXXXXXX3197
2016/12/11 19:41

| Qty | Description | Amount |
|---|---|---|
| 1 | PC Basic Station Time/Minute | 0.40 |
| 27 | Computer B&W Prints Letter/Legal | 15.93 |

| | | |
|---|---|---|
| | SubTotal | 16.33 |
| | Taxes | 1.30 |
| | Total | 17.63 |

The Cardholder agrees to pay the issuer of the charge
card in accordance with the agreement between the
issuer and the Cardholder.

FedEx Office Print & Ship Centers

3950 Las Vegas BLVD
Las Vegas,NV 89119
(702) 262-5320
www.FedExOffice.com

Tell us how we're doing and receive
20% off your next $35 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:_____ Offer expires 06/30/2017

Please Recycle This Receipt



December 11, 2016 19:23          Page: 1
Receipt #: 5528241817
VISA #: XXXXXXXXXXXXX3197
2016/12/11 19:21

| Qty | Description | Amount |
|-----|-------------|--------|
| 2 | PC Basic Station Time/Minute | 0.80 |
| 3 | Computer B&W Prints Letter/Legal | 1.77 |

|  | SubTotal | 2.57 |
|--|----------|------|
|  | Taxes | 0.14 |
|  | Total | 2.71 |

The Cardholder agrees to pay the Issuer of the charge
card in accordance with the agreement between the
Issuer and the Cardholder.

FedEx Office Print & Ship Centers

3950 Las Vegas BLVD
Las Vegas,NV 89119
(702) 262-5320
www.FedExOffice.com

Tell us how we're doing and receive
20% off your next $35 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:_____ Offer expires 06/30/2017

Please Recycle This Receipt



December 12, 2016 16:29      Page: 1
Receipt #: 5528241841
VISA #: XXXXXXXXXXXX3197
2016/12/12 16:28

| Qty | Description | Amount |
|-----|-------------|--------|
| 1 | PC Basic Station Time/Minute | 0.40 |
| 9 | Computer B&W Prints Letter/Legal | 5.31 |

| | | |
|---|---|---|
| | SubTotal | 5.71 |
| | Taxes | 0.43 |
| | Total | 6.14 |

The Cardholder agrees to pay the Issuer of the charge
card in accordance with the agreement between the
Issuer and the Cardholder.

FedEx Office Print & Ship Centers

3950 Las Vegas BLVD
Las Vegas,NV 89119
(702) 262-5320
www.FedExOffice.com

Tell us how we're doing and receive
20% off your next $35 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:_____ Offer expires 06/30/2017

Please Recycle This Receipt



December 12, 2016 16:55        Page: 1
Receipt #: 5528241844
VISA #: XXXXXXXXXXXX3197
2016/12/12 16:53

| Qty | Description | Amount |
|---|---|---|
| 2 | PC Basic Station Time/Minute | 0.80 |
| 18 | Computer B&W Prints Letter/Legal | 10.62 |

| | | |
|---|---|---|
| SubTotal | | 11.42 |
| Taxes | | 0.87 |
| Total | | 12.29 |

The Cardholder agrees to pay the issuer of the charge
card in accordance with the agreement between the
issuer and the Cardholder.

FedEx Office Print & Ship Centers

3950 Las Vegas BLVD
Las Vegas,NV 89119
(702) 262-5320
www.FedExOffice.com

Tell us how we're doing and receive
20% off your next $35 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:_____ Offer expires 06/30/2017

Please Recycle This Receipt



December 13, 2016 17:37
Receipt #: 5528241871
VISA #: XXXXXXXXXXXX3197
2016/12/13 17:36

Page: 1

| Qty | Description | Amount |
|-----|-------------|--------|
| 2 | PC Basic Station Time/Minute | 0.80 |
| 7 | Computer B&W Prints Letter/Legal | 4.13 |
| 19 | Computer B&W Prints Letter/Legal | 11.21 |

| | | |
|---|---|---|
| | SubTotal | 16.14 |
| | Taxes | 1.25 |
| | Total | 17.39 |

The Cardholder agrees to pay the Issuer of the charge
card in accordance with the agreement between the
Issuer and the Cardholder.

FedEx Office Print & Ship Centers

3950 Las Vegas BLVD
Las Vegas,NV 89119
(702) 262-5320
www.FedExOffice.com

Tell us how we're doing and receive
20% off your next $35 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:_____ Offer expires 06/30/2017

Please Recycle This Receipt



December 15, 2016 01:49                    Page: 1
Receipt #: 5528241901
VISA #: XXXXXXXXXXXX3197
2016/12/15 01:47

| Qty | Description | Amount |
|---|---|---|
| 2 | PC Basic Station Time/Minute | 0.80 |
| 2 | Computer B&W Prints Letter/Legal | 1.18 |
| 3 | Computer B&W Prints Letter/Legal | 1.77 |
| 3 | Computer B&W Prints Letter/Legal | 1.77 |
| 6 | Computer B&W Prints Letter/Legal | 3.54 |

|  | SubTotal | 9.06 |
|---|---|---|
|  | Taxes | 0.67 |
|  | Total | 9.73 |

The Cardholder agrees to pay the issuer of the charge
card in accordance with the agreement between the
Issuer and the Cardholder.

FedEx Office Print & Ship Centers

3950 Las Vegas BLVD
Las Vegas,NV 89119
(702) 262-5320
www.FedExOffice.com

Tell us how we're doing and receive
20% off your next $35 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:_____ Offer expires 06/30/2017

Please Recycle This Receipt

 Page 1 of 2

 Transaction Details Prepared for
Robert B Barnas
Account Number
XXXX-XXXXXXX-23011

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| APR 20 2018 | NATL ARCHIVES FTWFRC SAINT LOUIS MO | $81.00 |

Doing business as:

NATL ARCHIVES NRFFC

501 W FELIX ST

BLDG 1

FORT WORTH

TX

76115-3400

UNITED STATES

301.837.0450

Additional Information: REF# 99999998110 3018371538 04/19/18

GVMNT SCVS

ROC NUMBER 9999999811050002

Category: Other - Government Services

DR01
$198.82



**FedEx Office**

October 10, 2016 20:26          Page: 1
Receipt #: 4472145098
VISA #: XXXXXXXXXXXXX7071
2016/10/10 20:22

| Qty | Description | Amount |
|-----|-------------|--------|
| 4 | PC Basic Station Time/Minute | 1.40 |

|  | SubTotal | 1.40 |
|--|----------|------|
|  | Taxes | 0.13 |
|  | Total | 1.53 |

The Cardholder agrees to pay the Issuer of the charge
card in accordance with the agreement between the
Issuer and the Cardholder.

FedEx Office Print & Ship Centers

525 Seventh Ave
New York,NY 10018

www.FedExOffice.com

Tell us how we're doing and receive
15% off your next $20 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:_____ Offer expires 12/31/2016

Please Recycle This Receipt


**FedEx Office.**

October 10, 2016 20:26       **Page: 1**
Receipt #: 4472145097
VISA #: XXXXXXXXXXXX7071
2016/10/10 20:17

| Qty | Description | Amount |
|-----|-------------|--------|
| 5 | PC Basic Station Time/Minute | 1.75 |
| 140 | Computer B&W Prints Letter/Legal | 68.60 |

|  | SubTotal | 70.35 |
|--|----------|-------|
|  | Taxes | 6.24 |
|  | Total | 76.59 |

The Cardholder agrees to pay the Issuer of the charge
card in accordance with the agreement between the
Issuer and the Cardholder.

FedEx Office Print & Ship Centers

525 Seventh Ave
New York,NY 10018

www.FedExOffice.com

Tell us how we're doing and receive
15% off your next $20 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:_____ Offer expires 12/31/2016

Please Recycle This Receipt



October 10, 2016 20:26          Page: 1
Receipt #: 4472145096
VISA #: XXXXXXXXXXXX7071
2016/10/10 20:13

| Qty | Description | Amount |
|-----|-------------|--------|
| 4 | PC Basic Station Time/Minute | 1.40 |
| 16 | Computer B&W Prints Letter/Legal | 7.84 |
| 6 | Computer B&W Prints Letter/Legal | 2.94 |
| 140 | Computer B&W Prints Letter/Legal | 68.60 |

| | | |
|---|---|---|
| | SubTotal | 80.78 |
| | Taxes | 7.17 |
| | Total | 87.95 |

The Cardholder agrees to pay the Issuer of the charge
card in accordance with the agreement between the
Issuer and the Cardholder.

FedEx Office Print & Ship Centers

525 Seventh Ave
New York,NY 10018

www.FedExOffice.com

Tell us how we're doing and receive
15% off your next $20 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:_____ Offer expires 12/31/2016

Please Recycle This Receipt



September 29, 2016 19:56          Page: 1
Receipt #: 5528237766
VISA #: XXXXXXXXXXXX7071
2016/09/29 19:54

| Qty | Description | Amount |
|-----|-------------|--------|
| 3 | PC Basic Station Time/Minute | 1.20 |
| 18 | Computer B&W Prints Letter/Legal | 10.62 |

| | SubTotal | 11.82 |
|--|----------|-------|
| | Taxes | 0.87 |
| | Total | 12.69 |

The Cardholder agrees to pay the Issuer of the charge
card in accordance with the agreement between the
Issuer and the Cardholder.

FedEx Office Print & Ship Centers

3950 Las Vegas BLVD
Las Vegas,NV 89119
(702) 262-5320
www.FedExOffice.com

Tell us how we're doing and receive
15% off your next $20 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:_____ Offer expires 12/31/2016

Please Recycle This Receipt

FedEx Office.

FedEx Office is your destination
for printing and shipping.

500 7th Ave
New York, NY 10018-4502
Tel: (646) 366-9166

10/10/2016                8:45:00 PM EST
Team Member: Jermaine T.

SALE

FileFldrLtrMnila24Pk    1 @    7.9900 T
  004143 Reg. Price      7.99

    Regular Total        7.99
    Discounts            0.00

    Total                7.99


Sub-Total                        7.99
Tax                              0.71
Deposit                          0.00

Total                            8.70

Cash                            20.00

    Total Tender                20.00
    Change Due                 (11.30)



FedExOffice.

October 10, 2016 20:43                          Page 1
Receipt #: 0961361295
VISA #: XXXXXXXXXXXXX7071
2016/10/10 20:36

| Qty | Description | | Amount |
|---|---|---|---|
| 6 | PC Basic Station Time/Minute | | 2.10 |
| 17 | Computer B&W Prints Lette... | 8.33 | |
| | Spoiled: 17 | -8.33 | |
| | | | 0.00 |
| 17 | Computer B&W Prints Letter/Legal | | 8.33 |

| | SubTotal | 10.43 |
|---|---|---|
| | Taxes | 0.93 |
| | Total | 11.36 |

The Cardholder agrees to pay the Issuer of the charge
card in accordance with the agreement between the
Issuer and the Cardholder.

FedEx Office Print & Ship Centers

500 7th AVE.
New York,NY 10018
646-366-9166
www.FedExOffice.com

Tell us how we're doing and receive
15% off your next $20 print order
fedex.com/welisten or 1-800-398-0242
Offer Code: _____ Offer expires 12/31/2016

Please Recycle This Receipt

POC1

*(944)*

Darryl H. Lucas
8435 Lazy Creek Court
Springfield, Va. 22153
571-289-0030
Dhluc@aol.com

Invoice: 030316

TO: Nixon & Vanderhye

RE: File History 6655684 – 177 sheets@ .65      $115.05
                    6676127 – 164 sheets@ .65      $106.60
                    **\*C/M: 6176-2**

**Total Amount: 221.65**

*309496*

**PO62**

## MICROPATENT, LLC
THOMSON FILE HISTORIES

Federal ID# 06-1488616
http://www.thomsonfilehistories.com

INVOICE

*(handwritten: 4653)*

**INVOICE NUMBER:**   S1110977

| | |
|---|---|
| Invoice Date: | 02/29/2016 |
| Customer Number: | A402274 |
| Attn: | Toni Monette |
| | NIXON & VANDERHYE PC |
| | 901 N. Glebe Road |
| | 11th Floor |
| | Arlington, VA 22203 |
| | United States |

| | |
|---|---|
| PHONE: | 703-816-4000 |
| FAX: | 703-816-4100 |

CUSTOMER REFERENCE:

1. Statement of your account for the month of **February 2016.**
2. Please reference Your INVOICE NUMBER When Making Payments.
3. For billing & customer service inquiries, please call us at 1-800-445-9760 or email us at accountingservices@thomsonreuters.com.

REMITTANCE INFORMATION:

| | |
|---|---|
| CHECKS: | MicroPatent, LLC |
| | 39441 Treasury Center |
| | Chicago, IL 60694-9400 |
| CREDIT CARDS: | Call 1-800-445-9760 with |
| | card number, expiration date and |
| | cardholder name. |
| WIRE PAYMENTS: | Harris Trust & Savings Bank |
| | Chicago, IL 60606 |

| | |
|---|---|
| Account#: | 343-061-8 |
| ABA: | 071000288 |
| Swift Code: | HATRUS44 |

*(handwritten: 309577)*

| ORDER NUMBER: | 1110977 | USER NAME: | Theresa Gardner | |
|---|---|---|---|---|

| Ship date | Type | Description | Docket | Price |
|---|---|---|---|---|
| 2/1/2016 | E3217 | 6267248 - 139 Pages | 6176-2 | 135.00 |
| 2/1/2016 | E3217 | 6325373 - 177 Pages | 6176-2 | 135.00 |
| 2/1/2016 | E3217 | 6068258 - 185 Pages | 6176-2 | 135.00 |
| 2/1/2016 | P9000 | 08-287729 streamlined within 5695189 | 6176-2 | 0.00 |
| 2/1/2016 | E3217 | 6254096 - 187 Pages | 6176-2 | 135.00 |
| 2/1/2016 | E3205 | 6588750 | 6176-2 | 250.00 |
| 2/1/2016 | E3205 | 6149154 - 230 Pages | 6176-2 | 187.50 |
| 2/1/2016 | E3217 | 6651981 - 247 Pages | 6176-2 | 135.00 |
| 2/1/2016 | E3217 | 5695189 - 209 Pages | 6176-2 | 135.00 |
| 2/1/2016 | E3217 | 5695189 - 187 Pages | 6176-2 | 135.00 |
| 2/1/2016 | E3217 | 6139014 | 6176-2 | 135.00 |

|  | Subtotal Order: 1110977 | 1,517.50 |
|---|---|---|
|  | Sales Tax: | 0.00 |
|  | Total Order: 1110977 | 1,517.50 |

Total Due this Invoice: **1,517.50**

TERMS: DUE UPON RECEIPT. All prices are in U.S. Dollars

# Micro Center
2645 Elston Avenue
Chicago, IL 60647
General Manager Glen Morison
(773) 292-1700

Reference: 151-PO-9097848
Date: 07/21/16  1:21 PM
Customer: JONATHON REAVILL
CSR: RYAN M.

SALES RECEIPT    SALES RECEIPT

| | | |
|---|---|---|
| 1 03900 HP COLOR LJ PRO MFP MONITOR | | 429.99 |
| Sales IB: J. WENDEL | | |
| S/N: VNB9B7TSKX | | |
| | | |
| | | |
| SHIPPING | | |
| Serv. | | |
| | | |
| | 39 | |
| | | 16.0 |
| | | 1.49 |
| | | 1.79 |
| | 1.4 | |
| | | 0.87 |
| 2 006769 TP-LK 32GB USB 3.0 | | 11.98 |
| Sales ID | | |
| | SUBTOTAL | 866.86 |
| | TAX | 82.96 |
| | Total | 891.92 |
| CREDIT CARD | VISA | 891.92 |

...NTED ABOVE YOUR PURCHASE MAY BE RETURNED WITHIN
DAYS OF PURCHASE.

...HARGE (O PAY ABOVE CREDIT CARD TOTAL(S) ACCORDING TO
...ARD ISSUER AGREEMENT (MERCHANT AGREEMENT IF CREDIT
VOUCHER).

Please Keep Your Receipt
Thank you for shopping at Micro Center
Please visit our website at www.microcenter.com

NOTICE Privacy Policy. Your privacy and trust are our
most important assets. Keeping your information secure
and using it only as you would want us to, is a top
priority. Micro Center uses customer information to
direct communications of interest to you, including our
Sales flyers. To enhance your consulting experience with
us, we may provide on a limited basis, relevant offers
from a very limited number of carefully selected
partners who have agreed to strict confidentiality. For
our complete policy or to limit access to your
information, see a Customer Service Associate or visit
http://www.microcenter.com/customer_support/privacy.pol
icy.html.

For Technical Support visit
www.microcentertech.com

+++++++++++++++++++++++++++++++
Your Satisfaction Is Our
#1 Priority. To tell us
about your experience at
Micro Center visit

+++++++++++++++++++++++++++++++

+ www.microcenter.com/survey +

**DRI**

| Date | Timekeepe | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|-----------|----------------------|------|----------|------|--------|-------------|-----------|
| 11/30/2016 | 0001 | NIXON & VANDERHYE | 1 | 40000.00 | 0.14 | 5,600.00 | Document Reproduction | 3377990 |
| 11/30/2016 | | Invoice=853722 | | 40000.00 | 0.14 | 5,600.00 | | |
| | | | | | | | | |
| 04/20/2018 | 0001 | NIXON & VANDERHYE | 1 | 28.00 | 0.14 | 3.92 | Document Reproduction | 3425360 |
| 04/30/2018 | | Invoice=888517 | | 28.00 | 0.14 | 3.92 | | |
| | | | | | | | | |
| 04/20/2018 | 0001 | NIXON & VANDERHYE | 1 | 678.00 | 0.14 | 94.92 | Document Reproduction | 3425361 |
| 04/30/2018 | | Invoice=888517 | | 678.00 | 0.14 | 94.92 | | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 5,698.84 | 3 records | |
| | | BILLED TOTALS:    BILL: | | | | 5,698.84 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 5,698.84 | 3 records | |
| | | GRAND TOTAL:    BILL: | | | | 5,698.84 | | |

*ATTACHED) FROM COPIER LOGS*



# COMMONWEALTH
## Digital Office Solutions

21205 Ridgetop Circle Sterling, VA 20166-6501
P: 703-450-7171 F: 703-450-6361

**CONTRACT INVOICE**

| | |
|---|---|
| Invoice Number: | 619038 |
| Invoice Date: | 11/11/2016 |

**Bill To:** Nixon & Vanderhye PC
The Arlington Gateway
901 N Glebe Rd 11th Flr
Arlington, VA 22203-4184

**Customer:** Nixon & Vanderhye PC

The Arlington Gateway
901 N Glebe Rd 11th Flr
Arlington, VA 22203-4184

| Account No | Payment Terms | Due Date | Invoice Total | Balance Due |
|---|---|---|---|---|
| FFI484 | Net Due Upon Receipt | 11/11/2016 | $2,078.12 | **$2,078.12** |

| Number | Serial Number | | | Base Adj. | Location |
|---|---|---|---|---|---|
| 37348 | A0PN01004386 | | | $0.00 | Nixon & Vanderhye PC The Arlington Gateway 901 N Glebe Rd 11th Flr Arlington, VA 22203-4184 |

| Meter Type | Meter Group | Begin Meter | End Meter | Credits | Total | Covered | Billable | Rate | Overage |
|---|---|---|---|---|---|---|---|---|---|
| B\W | BAW-2256- | 539,613 | 581,874 | | 42,261 | *** See overage details below | | | |

*(handwritten: 49000 x .14 = $5,600)*
*(handwritten: 6176.2)*

$0.00

### Konica/bizhub C350 Copier

| Number | Serial Number | | | Base Adj. | Location |
|---|---|---|---|---|---|
| 33620 | 65JE15026 | | | $0.00 | Nixon & Vanderhye PC The Arlington Gateway 901 N Glebe Rd 11th Flr Arlington, VA 22203-4184 |

| Meter Type | Meter Group | Begin Meter | End Meter | Credits | Total | Covered | Billable | Rate | Overage |
|---|---|---|---|---|---|---|---|---|---|
| B\W | BAW-2256- | 14,166 | 14,173 | | 7 | *** See overage details below | | | |
| Color | COL-2256- | 74,893 | 74,944 | | 51 | 0 | 51 | $0.295700 | $15.08 |

$15.08

### Overage Details

| Meter Group | | Total Copies | Covered Copies | | Billable | Rate | Total |
|---|---|---|---|---|---|---|---|
| BAW-2256- | | 44,866 | 30,000 | 0 | 14,866 | $0.044700 | $664.51 |
| | | | | | | Base Amount: | $0.00 |
| | | | | | | | $664.51 |

| Meter Type | Equip. Number | Serial Number | Begin | End | Copies |
|---|---|---|---|---|---|
| B\W | 30920 | 56QE00334 | 2,053,631 | 2,053,871 | 240 |
| B\W | 31405 | 56AE05151 | 1,349,939 | 1,349,939 | 0 |
| B\W | 31504 | 56AE04347 | 1,931,911 | 1,931,911 | 0 |
| B\W | 32368 | 57AE00424 | 1,482,704 | 1,482,719 | 15 |
| B\W | 33620 | 65JE15026 | 14,166 | 14,173 | 7 |
| B\W | 34778 | 57AE03319 | 524,524 | 524,585 | 61 |
| B\W | 34846 | 57AE04357 | 679,080 | 679,321 | 241 |
| B\W | 36371 | 1000342 | 700,545 | 700,549 | 4 |
| B\W | 37228 | 1003878 | 150,662 | 152,699 | 2,037 |
| B\W | 37348 | A0PN011004386 | 539,613 | 581,874 | 42,261 |

| | |
|---|---|
| Total Grouped Overage Charges: | $664.51 |
| Total Grouped Base Charges: | $0.00 |
| Total Meter Group Charges: | $664.51 |

www.commonwealthdigital.com

FEIN 54-1040758    D & B 08-398-1506

Overdue Accounts will be charged a Late Payment of 1.5% per month with a $1.00 minimum, or to
the extent of the law.

| | |
|---|---|
| Invoice SubTotal | $2,017.59 |
| Tax: | $60.53 |
| Invoice Total | $2,078.12 |
| Balance Due | XXXXXXXXXXXXX |

*(handwritten: OK 11/21/16)*
*(handwritten signature)*

Page 3 of 3



# COMMONWEALTH
## Digital Office Solutions

21205 Ridgetop Circle Sterling, VA 20166-6501
P: 703-450-7171 F: 703-450-6361

### CONTRACT INVOICE

| | |
|---|---|
| Invoice Number: | 703020 |
| Invoice Date: | 02/28/2018 |

## DRC 1

**Bill To:**
Nixon & Vanderhye PC
901 N Glebe Rd 11th Flr
The Arlington Gateway
Arlington, VA  22203-4184

**Customer:**
Nixon & Vanderhye PC
901 N Glebe Rd 11th Flr
The Arlington Gateway
Arlington, VA  22203-4184

| Account No | Payment Terms | Due Date | Invoice Total | Balance Due |
|---|---|---|---|---|
| FFI484 | Net Due Upon Receipt | 02/28/2018 | $559.27 | **$559.27** |

| Number | Serial Number | | Base Adj. | Location |
|---|---|---|---|---|
| 37228 | 1003878 | | $0.00 | Nixon & Vanderhye PC 901 N Glebe Rd 11th Flr<br>The Arlington Gateway<br>Arlington, VA 22203-4184 |

| Meter Type | Meter Group | Begin Meter | End Meter | Credits | Total | Covered | Billable | Rate | Overage |
|---|---|---|---|---|---|---|---|---|---|
| B\W | BAW-2256- | 158,689 | 158,907 * | | 218 | *** See overage details below | | | |
| | * Estimated meter reading | | | | | | | | $0.00 |

| Number | Serial Number | | Base Adj. | Location |
|---|---|---|---|---|
| 37348 | A0PN011004386 | | $0.00 | Nixon & Vanderhye PC 901 N Glebe Rd 11th Flr<br>The Arlington Gateway<br>Arlington, VA 22203-4184 |

| Meter Type | Meter Group | Begin Meter | End Meter | Credits | Total | Covered | Billable | Rate | Overage |
|---|---|---|---|---|---|---|---|---|---|
| B\W | BAW-2256- | 615,168 | 615,941 * | | 773 | *** See overage details below | | | |
| | * Estimated meter reading | | | | | | | | $0.00 |

### Konica/bizhub C350 Copier

| Number | Serial Number | | Base Adj. | Location |
|---|---|---|---|---|
| 33620 | 65JE15026 | | $0.00 | Nixon & Vanderhye PC 901 N Glebe Rd 11th Flr<br>The Arlington Gateway<br>Arlington, VA 22203-4184 |

| Meter Type | Meter Group | Begin Meter | End Meter | Credits | Total | Covered | Billable | Rate | Overage |
|---|---|---|---|---|---|---|---|---|---|
| B\W | BAW-2256- | 11,849 | 11,859 * | | 10 | *** See overage details below | | | |
| Color | COL-2256- | 77,394 | 78,097 * | | 703 | 0 | 703 | $0.337100 | $236.98 |
| | * Estimated meter reading | | | | | | | | $236.98 |



# COMMONWEALTH
## Digital Office Solutions

21205 Ridgetop Circle Sterling, VA 20166-6501
P: 703-450-7171 F: 703-450-6361

DRC2

**CONTRACT INVOICE**

| | |
|---|---|
| Invoice Number: | 693594 |
| Invoice Date: | 01/18/2018 |

**Bill To:** Nixon & Vanderhye PC
The Arlington Gateway
901 N Glebe Rd 11th Flr
Arlington, VA 22203-4184

**Customer:** Nixon & Vanderhye PC
The Arlington Gateway
901 N Glebe Rd 11th Flr
Arlington, VA 22203-4184

| Account No | Payment Terms | Due Date | Invoice Total | Balance Due |
|---|---|---|---|---|
| FFI484 | Net Due Upon Receipt | 01/18/2018 | $682.18 | $682.18 |

| Number | Serial Number | | Base Adj. | Location |
|---|---|---|---|---|
| 37228 | 1003878 | | $0.00 | Nixon & Vanderhye PC The Arlington Gateway 901 N Glebe Rd 11th Flr Arlington, VA 22203-4184 |

| Meter Type | Meter Group | Begin Meter | End Meter | Credits | Total | Covered | Billable | Rate | Overage |
|---|---|---|---|---|---|---|---|---|---|
| B\W | BAW-2256- | 158,418 | 158,689 | | 271 | *** See overage details below | | | |
| | | | | | | | | | $0.00 |

| Number | Serial Number | | Base Adj. | Location |
|---|---|---|---|---|
| 37348 | A0PN011004386 | | $0.00 | Nixon & Vanderhye PC The Arlington Gateway 901 N Glebe Rd 11th Flr Arlington, VA 22203-4184 |

| Meter Type | Meter Group | Begin Meter | End Meter | Credits | Total | Covered | Billable | Rate | Overage |
|---|---|---|---|---|---|---|---|---|---|
| B\W | BAW-2256- | 614,667 | 615,168 | | 501 | *** See overage details below | | | |
| | | | | | | | | | $0.00 |

## Konica/bizhub C350 Copier

| Number | Serial Number | | Base Adj. | Location |
|---|---|---|---|---|
| 33620 | 65JE15026 | | $0.00 | Nixon & Vanderhye PC The Arlington Gateway 901 N Glebe Rd 11th Flr Arlington, VA 22203-4184 |

| Meter Type | Meter Group | Begin Meter | End Meter | Credits | Total | Covered | Billable | Rate | Overage |
|---|---|---|---|---|---|---|---|---|---|
| B\W | BAW-2256- | 14,425 | 11,849 | | 0 | *** See overage details below | | | |
| Color | COL-2256- | 76,337 | 77,394 | | 1,057 | 0 | 1,057 | $0.337100 | $356.31 |
| | | | | | | | | | $356.31 |



# COMMONWEALTH
## Digital Office Solutions

21205 Ridgetop Circle Sterling, VA 20166-6501
P: 703-450-7171 F: 703-450-6361



**CONTRACT INVOICE**

| | |
|---|---|
| Invoice Number: | 708112 |
| Invoice Date: | 03/31/2018 |

**Bill To:**
Nixon & Vanderhye PC
901 N Glebe Rd 11th Flr
The Arlington Gateway
Arlington, VA 22203-4184

**Customer:**
Nixon & Vanderhye PC
901 N Glebe Rd 11th Flr
The Arlington Gateway
Arlington, VA 22203-4184

| Account No | Payment Terms | Due Date | Invoice Total | Balance Due |
|---|---|---|---|---|
| FFI484 | Net Due Upon Receipt | 03/31/2018 | $550.59 | $550.59 |

| Number | Serial Number | | | Base Adj. | Location |
|---|---|---|---|---|---|
| 37228 | 1003878 | | | $0.00 | Nixon & Vanderhye PC 901 N Glebe Rd 11th Flr The Arlington Gateway Arlington, VA 22203-4184 |

| Meter Type | Meter Group | Begin Meter | End Meter | Credits | Total | Covered | Billable | Rate | Overage |
|---|---|---|---|---|---|---|---|---|---|
| B\W | BAW-2256- | 158,907 * | 159,184 | | 277 | *** See overage details below | | | |
| | * Estimated meter reading | | | | | | | | $0.00 |

| Number | Serial Number | | | Base Adj. | Location |
|---|---|---|---|---|---|
| 37348 | A0PN011004386 | | | $0.00 | Nixon & Vanderhye PC 901 N Glebe Rd 11th Flr The Arlington Gateway Arlington, VA 22203-4184 |

| Meter Type | Meter Group | Begin Meter | End Meter | Credits | Total | Covered | Billable | Rate | Overage |
|---|---|---|---|---|---|---|---|---|---|
| B\W | BAW-2256- | 615,941 * | 616,509 * | | 568 | *** See overage details below | | | |
| | * Estimated meter reading | | | | | | | | $0.00 |

### Konica/bizhub C350 Copier

| Number | Serial Number | | | Base Adj. | Location |
|---|---|---|---|---|---|
| 33620 | 65JE15026 | | | $0.00 | Nixon & Vanderhye PC 901 N Glebe Rd 11th Flr The Arlington Gateway Arlington, VA 22203-4184 |

| Meter Type | Meter Group | Begin Meter | End Meter | Credits | Total | Covered | Billable | Rate | Overage |
|---|---|---|---|---|---|---|---|---|---|
| B\W | BAW-2256- | 11,859 * | 11,868 * | | 9 | *** See overage details below | | | |
| Color | COL-2256- | 78,097 * | 78,775 * | | 678 | 0 | 678 | $0.337100 | $228.55 |
| | * Estimated meter reading | | | | | | | | $228.55 |

6176-2.

DRC 4


## COMMONWEALTH
### Digital Office Solutions

21205 Ridgetop Circle Sterling, VA 20166-6501
P: 703-450-7171 F: 703-450-6361

### CONTRACT INVOICE

| | |
|---|---|
| Invoice Number: | 710472 |
| Invoice Date: | 04/25/2018 |

**Bill To:**
Nixon & Vanderhye PC
901 N Glebe Rd 11th Flr
The Arlington Gateway
Arlington, VA 22203-4184

**Customer:** Nixon & Vanderhye PC
901 N Glebe Rd 11th Flr
The Arlington Gateway
Arlington, VA 22203-4184

| Account No | Payment Terms | Due Date | Invoice Total | Balance Due |
|---|---|---|---|---|
| FFI484 | Net Due Upon Receipt | 04/25/2018 | $516.11 | $516.11 |

| Number | Serial Number | | | Base Adj. | Location |
|---|---|---|---|---|---|
| 37228 | 1003878 | | | $0.00 | Nixon & Vanderhye PC 901 N Glebe Rd 11th Flr The Arlington Gateway Arlington, VA 22203-4184 |

| Meter Type | Meter Group | Begin Meter | End Meter | Credits | Total | Covered | Billable | Rate | Overage |
|---|---|---|---|---|---|---|---|---|---|
| B\W | BAW-2256- | 159,184 | 159,457 | | 273 | *** See overage details below | | | |
| | | | | | | | | | $0.00 |

| Number | Serial Number | | | Base Adj. | Location |
|---|---|---|---|---|---|
| 37348 | A0PN011004386 | | | $0.00 | Nixon & Vanderhye PC 901 N Glebe Rd 11th Flr The Arlington Gateway Arlington, VA 22203-4184 |

| Meter Type | Meter Group | Begin Meter | End Meter | Credits | Total | Covered | Billable | Rate | Overage |
|---|---|---|---|---|---|---|---|---|---|
| B\W | BAW-2256- | 616,509 * | 617,759 | | 1,250 | *** See overage details below | | | |
| | * Estimated meter reading | | | | | | | | $0.00 |

### Konica/bizhub C350 Copier

| Number | Serial Number | | | Base Adj. | Location |
|---|---|---|---|---|---|
| 33620 | 65JE15026 | | | $0.00 | Nixon & Vanderhye PC 901 N Glebe Rd 11th Flr The Arlington Gateway Arlington, VA 22203-4184 |

| Meter Type | Meter Group | Begin Meter | End Meter | Credits | Total | Covered | Billable | Rate | Overage |
|---|---|---|---|---|---|---|---|---|---|
| B\W | BAW-2256- | 11,868 * | 14,502 | | 2,634 | *** See overage details below | | | |
| Color | COL-2256- | 78,775 * | 79,282 | | 507 | 0 | 507 | $0.337100 | $170.91 |
| | * Estimated meter reading | | | | | | | | $170.91 |

6176-2.



**COMMONWEALTH**
Digital Office Solutions

21205 Ridgetop Circle Sterling, VA 20166-6501
P: 703-450-7171 F: 703-450-6361

**DRC 5**

**CONTRACT INVOICE**

| | |
|---|---|
| Invoice Number: | 717710 |
| Invoice Date: | 05/31/2018 |

**Bill To:** Nixon & Vanderhye PC
901 N Glebe Rd 11th Flr
The Arlington Gateway
Arlington, VA 22203-4184

**Customer:** Nixon & Vanderhye PC
901 N Glebe Rd 11th Flr
The Arlington Gateway
Arlington, VA 22203-4184

| Account No | Payment Terms | Due Date | Invoice Total | Balance Due |
|---|---|---|---|---|
| FFI484 | Net Due Upon Receipt | 05/31/2018 | $580.45 | **$580.45** |

| Number | Serial Number | | Base Adj. | Location |
|---|---|---|---|---|
| 37228 | 1003878 | | $0.00 | Nixon & Vanderhye PC 901 N Glebe Rd 11th Flr The Arlington Gateway Arlington, VA 22203-4184 |

| Meter Type | Meter Group | Begin Meter | End Meter | Credits | Total | Covered | Billable | Rate | Overage |
|---|---|---|---|---|---|---|---|---|---|
| B\W | BAW-2256- | 159,457 | 159,768 * | | 311 | *** See overage details below | | | |
| | * Estimated meter reading | | | | | | | | $0.00 |

| Number | Serial Number | | Base Adj. | Location |
|---|---|---|---|---|
| 37348 | A0PN011004386 | | $0.00 | Nixon & Vanderhye PC 901 N Glebe Rd 11th Flr The Arlington Gateway Arlington, VA 22203-4184 |

| Meter Type | Meter Group | Begin Meter | End Meter | Credits | Total | Covered | Billable | Rate | Overage |
|---|---|---|---|---|---|---|---|---|---|
| B\W | BAW-2256- | 617,759 | 618,371 | | 512 | *** See overage details below | | | |
| | | | | | | | | | $0.00 |

**Konica/bizhub C350 Copier**

| Number | Serial Number | | Base Adj. | Location |
|---|---|---|---|---|
| 33620 | 6SJE15026 | | $0.00 | Nixon & Vanderhye PC 901 N Glebe Rd 11th Flr The Arlington Gateway Arlington, VA 22203-4184 |

| Meter Type | Meter Group | Begin Meter | End Meter | Credits | Total | Covered | Billable | Rate | Overage |
|---|---|---|---|---|---|---|---|---|---|
| B\W | BAW-2256- | 14,502 | 15,575 * | | 1,073 | *** See overage details below | | | |
| Color | COL-2256- | 79,282 | 80,046 * | | 764 | 0 | 764 | $0.337100 | $257.54 |
| | * Estimated meter reading | | | | | | | | $257.54 |

6176-2.

P

Billed and Unbilled Recap Of Cost Detail - [06176.0002 - Shuffle Tech V. Bally Technologies]
Client:06176 - Shuffle Tech International, LLC   9/5/2018 7:22:16 AM

| Date | Timekeepe | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|-----------|-----------------------|------|----------|------|--------|-------------|------------|
| 04/15/2017 | 0001 | NIXON & VANDERHYE | 92 | 400.00 | 1.00 | 400.00 | Document Reproduction - color | 3393646 |
| 05/31/2017 | | Invoice=866241 | | 400.00 | 1.00 | 400.00 | | |
| | | | | | | | | |
| 09/28/2017 | 0001 | NIXON & VANDERHYE | 92 | 1.00 | 47.31 | 47.31 | Document Reproduction - color | 3407156 |
| 09/30/2017 | | Invoice=874179 | | 1.00 | 47.31 | 47.31 | | |
| | | | | | | | | |
| | | BILLED TOTALS:     WORK: | | | | 447.31 | 2 records | |
| | | BILLED TOTALS:     BILL: | | | | 447.31 | | |
| | | | | | | | | |
| | | GRAND TOTAL:     WORK: | | | | 447.31 | 2 records | |
| | | GRAND TOTAL:     BILL: | | | | 447.31 | | |

DRC6
DRC7

**CERT**
CERTIFIED COPIES

Billed Recap - Cost Detail Cross Tab - Summary by Timekeeper-Activity-Category Page 1
Client:06176 - Shuffle Tech International, LLC   8/31/2018 3:49:46 PM

| Date | Timekeeper | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/09/2018 | 0067 | Sheri L. Gordon | 55 | 1.00 | 18.00 | 18.00 | Certified Copies - - VENDOR: Sheri L. Gordon | 3432585 |
| 08/17/2018 | | Invoice=894687 | | 1.00 | 20.70 | 20.70 | Certified Doc. from Sec. of State | |
| | | Voucher=338906 Paid | | | | | Vendor=Sheri L. Gordon  Balance= .00  Amount= 18.00 | |
| | | | | | | | Check #99306  07/11/2018 | |
| | | BILLED TOTALS:     WORK: | | | | 18.00 | 1 records | |
| | | BILLED TOTALS:     BILL: | | | | 20.70 | | |
| | | GRAND TOTAL:     WORK: | | | | 18.00 | 1 records | |
| | | GRAND TOTAL:     BILL: | | | | 20.70 | | |

**Sheri Gordon**

| | |
|---|---|
| **From:** | Minnesota Secretary of State <epaynoreply@usbank.com> |
| **Sent:** | Monday, July 09, 2018 12:47 PM |
| **To:** | Sheri Gordon |
| **Subject:** | Payment Confirmation for MN Secretary of State |

*** PLEASE DO NOT RESPOND TO THIS EMAIL ***

Thank you for your payment.

This email is to confirm your payment submitted on Jul-09-2018 for MN Secretary of State.

Confirmation Number: MN8ABR001446013
Payment Amount: $18.00
Convenience Fee: N/A
Total Amount: N/A
Scheduled Payment Date: Jul-09-2018
Amount Due: $18.00
Payment Due Date: N/A
Account Nickname: N/A
Credit Card Number: *9941
Credit Card Type: VISA

If you have questions about this payment or need assistance, please view the payment online at
http://www.sos.state.mn.us/, or call Customer Service at (651)296-2803.

Thank you for using the MN Secretary of State electronic payment system.

U.S. BANCORP made the following annotations
--------------------------------------------------------------------

Electronic Privacy Notice. This e-mail, and any attachments, contains information that is, or may be, covered by
electronic communications privacy laws, and is also confidential and proprietary in nature. If you are not the intended
recipient, please be advised that you are legally prohibited from retaining, using, copying, distributing, or otherwise
disclosing this information in any manner. Instead, please reply to the sender that you have received this
communication in error, and then immediately delete it. Thank you in advance for your cooperation.

--------------------------------------------------------------------

Exit

# Confirmation

Please keep a record of your Confirmation Number, or print this page for your records.

Confirmation Number  **MN8ABR001446013**

## Payment Details

| | |
|---|---|
| **Description** | MN Secretary of State<br>http://www.sos.state.mn.us/ |
| **Payment Amount** | $18.00 |
| **Payment Date** | 07/09/2018 |
| **Status** | PROCESSED |

## Payment Method

| | |
|---|---|
| **Payer Name** | Sheri Gordon |
| **Card Number** | *9941 |
| **Card Type** | Visa |
| **Approval Code** | 009140 |
| **Confirmation Email** | slg@nixonvan.com |

## Billing Address

| | |
|---|---|
| **Address 1** | 4524 Mosser Mill Ct. |
| **City** | Woodbridge |
| **State** | VA |
| **Zip Code** | 22192 |



LightSpeed LLC
1325 G Street, NW
Suite B-1
Washington, DC 20005
(202)464-3200
admin@lightspeedlegal.com
www.lightspeedlegal.com



CC560

61762

**LIGHTSPEED**
total case lifecycle solutions

# INVOICE

| | |
|---|---|
| INVOICE # | 1603251 |
| DATE | 03/31/2016 |
| DUE DATE | 04/30/2016 |
| TERMS | Net 30 |

**BILL TO**
Bobby Foster
Nixon & Vanderhye
901 N Glebe Rd # 1100
Arlington, VA 22203

Please detach top portion and return with your payment.

| CLIENT MATTER: | ACCOUNT MGR: | JOB NUMBER: |
|---|---|---|
| Shuffletech | TL | 1603251 |

| DATE | ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| 03/29/2016 | Forensics:Online Account Collection<br>1x Forensic Email Collection - mail.shuffletech.com<br>- username: htoyama@shuffletech.com | 1 | 300.00 | 300.00T |

Thank you for choosing LightSpeed, LLC

Fed. Tax ID#: 20-4895454

| | |
|---|---|
| SUBTOTAL | 300.00 |
| TAX (5.75%) | 17.25 |
| TOTAL | 317.25 |
| BALANCE DUE | **$317.25** |

310576

|7 304.20|

DP2

# MODUS™
## LISTEN | LEARN | LEVERAGE

Invoice

Bill To:

Nixon & Vanderhye P.C.
Bobby Foster
901 N. Glebe Road, 11th Floor
Arlington, VA 22203


4782

| TERMS | DATE | INVOICE # |
|---|---|---|
| Net 30 | 2/1/2016 | 36-7604.1 |

| MODUS CLIENT # | PROJECT # | S.A. |
|---|---|---|
| 14367 | 0001 | Jim Sklencar |

| Project Manager | CLIENT MATTER | PROJECT NAME |
|---|---|---|
| Brenda Hunter | Shuffle Tech | Shuffle Tech |

| DATE | ACCOUNT SUMMARY | | AMOUNT DUE |
|---|---|---|---|
| 2/1/2016 | Amount Due for this Invoice 36-7604.1 (See details below) | | $304.20 |
| | Total Open Balance Due for: Shuffle Tech | | $304.20 |
| | If you have any questions regarding your account summary, please email billing@discovermodus.com | | |

| DESCRIPTION | DETAILS | QTY | UNIT | UNIT COST | AMOUNT |
|---|---|---|---|---|---|
| JANUARY 2016 | | | | | |
| Native Processing (Compressed): * 00003 [REQUEST] | JANUARY 2016 | 1.352 | GB | 225.00 | 304.20 |

The attached Modus invoice for ediscovery document production services (disbursement code 560) should be billed to CM # 6176-2.

Thanks,
Bobby

| PLEASE REMIT PAYMENT TO: | | Sales Tax: | $0.00 |
|---|---|---|---|
| ACH Payment Details: Account Name: Modus eDiscovery, Inc. Account Number: 0005222123129 ABA: 053201607 | Check Payment Details: Modus eDiscovery, Inc. P.O. Box 6704 Greenville, SC 29606 | Balance Due: | $304.20 |
| | | Interest will be charged at a rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due. | |
| EIN: 27-4077417 | | | |

*4,789.90*

 M O D U S™
LISTEN | LEARN | LEVERAGE

6176.2
CC560

 DP3
Invoice

Bill To:

Nixon & Vanderhye P.C.
Bobby Foster
901 N. Glebe Road, 11th Floor
Arlington, VA 22203

*4782*

| TERMS | DATE | INVOICE # |
|---|---|---|
| Net 30 | 2/29/2016 | 36-7647 |

| MODUS CLIENT # | PROJECT # | S.A. |
|---|---|---|
| 14367 | 0001 | Jim Sklencar |

| Project Manager | CLIENT MATTER | PROJECT NAME |
|---|---|---|
| Brenda Hunter | Shuffle Tech | Shuffle Tech |

| DATE | ACCOUNT SUMMARY | AMOUNT DUE |
|---|---|---|
| 2/29/2016 | Amount Due for this Invoice: 36-7647    (See details below) | |
| | Total Open Balance Due for:    Shuffle Tech | |
| | If you have any questions regarding your account summary, please email billing@discovermodus.com | |

| DESCRIPTION | DETAILS | QTY | UNIT | UNIT COST | AMOUNT |
|---|---|---|---|---|---|
| FEBRUARY 2016 | | | | | |
| Processing Technical Services | SEE ATTACHMENT | 1.00 | hr | 175.00 | 175.00 |
| Project Management Support | SEE ATTACHMENT | 7.25 | hr | 175.00 | 1,268.75 |
| Hosting Technical Services | SEE ATTACHMENT | 5.00 | hr | 175.00 | 875.00 |
| ECA Ingestion (4C): * 00007 [REQUEST] | FEBRUARY 2016 | 4,447 | GB | 75.00 | 333.53 |
| Selective Image Processing (Per Page): * 00009 [REQUEST] * 00012 [REQUEST] | FEBRUARY 2016 | 94,272.00 | Pg | 0.03 | 2,828.16 |
| Image Endorsement (Per Page): * 00012 [REQUEST] | FEBRUARY 2016 | 94,272.00 | Pg | 0.01 | 942.72 |

| PLEASE REMIT PAYMENT TO: | | Sales Tax: | |
|---|---|---|---|
| ACH Payment Details: Account Name: Modus eDiscovery, Inc. Account Number: 0005222123129 ABA: 053201607 | Check Payment Details: Modus eDiscovery, Inc. P.O. Box 6704 Greenville, SC 29606 | Balance Due: | |
| EIN: 27-4077417 | | Interest will be charged at a rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due. | |

*310736*



# Invoice

Bill To:

Nixon & Vanderhye P.C.
Bobby Foster
901 N. Glebe Road, 11th Floor
Arlington, VA 22203

| TERMS | DATE | INVOICE # |
|---|---|---|
| Net 30 | 2/29/2016 | 36-7647 |

| MODUS CLIENT # | PROJECT # | S.A. |
|---|---|---|
| 14367 | 0001 | Jim Sklencar |

| Project Manager | CLIENT MATTER | PROJECT NAME |
|---|---|---|
| Brenda Hunter | Shuffle Tech | Shuffle Tech |

| DATE | ACCOUNT SUMMARY | | AMOUNT DUE |
|---|---|---|---|
| 2/29/2016 | Amount Due for this Invoice: 36-7647    (See details below) | | $7,733.65 |
| | Total Open Balance Due for:    Shuffle Tech | | $7,733.65 |
| | If you have any questions regarding your account summary, please email billing@discovermodus.com | | |

| DESCRIPTION | DETAILS | QTY | UNIT | UNIT COST | AMOUNT |
|---|---|---|---|---|---|
| Optical Character Recognition (OCR): 00009 [REQUEST] | FEBRUARY 2016 | 2.00 | Pg | 0.02 | 0.04 |
| Hosted Monthly Data Storage Minimum | FEBRUARY 2016 | 1.00 | Request | 500.00 | 500.00 |
| Native Activation (from 4C ECA) | FEBRUARY 2016 | 6.806 | GB | 75.00 | 510.45 |
| User Monthly Login Access Charge | FEBRUARY 2016 | 3.00 | User | 100.00 | 300.00 |

| PLEASE REMIT PAYMENT TO: | | Sales Tax: | $0.00 |
|---|---|---|---|
| ACH Payment Details:<br>Account Name: Modus eDiscovery, Inc.<br>Account Number: 0005222123129<br>ABA: 053201607 | Check Payment Details:<br>Modus eDiscovery, Inc.<br>P.O. Box 6704<br>Greenville, SC 29606 | Balance Due: | $7,733.65 |
| | | Interest will be charged at a rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due. | |
| EIN: 27-4077417 | | | |

Page 2

**$1,129.48**

472

# DP4



# MODUS™
LISTEN | LEARN | LEVERAGE

## Invoice

Bill To:

Nixon & Vanderhye P.C.
Bobby Foster
901 N. Glebe Road, 11th Floor
Arlington, VA 22203

| TERMS | DATE | INVOICE # |
|---|---|---|
| Net 30 | 4/30/2016 | 36-7923 |

| MODUS CLIENT # | PROJECT # | S.A. |
|---|---|---|
| 14367 | 0001 | Jason Walker |

| Project Manager | CLIENT MATTER | PROJECT NAME |
|---|---|---|
| Brenda Hunter | Shuffle Tech | Shuffle Tech |

| DATE | ACCOUNT SUMMARY | AMOUNT DUE |
|---|---|---|
| 4/30/2016 | Amount Due for this Invoice: 36-7923    (See details below) | |
| | Total Open Balance Due for:    Shuffle Tech | |
| | Please contact us at (678) 822-5204, or billing@discovermodus.com, if you have any questions. | |

| DESCRIPTION | DETAILS | QTY | UNIT | UNIT COST | AMOUNT |
|---|---|---|---|---|---|
| APRIL 2016 | | | | | |
| Hosted Monthly Data Storage Minimum | APRIL 2016 | 1.00 | Request | 500.00 | 500.00 |
| User Monthly Login Access Charge | APRIL 2016 | 4.00 | User | 100.00 | 400.00 |
| Native Activation (from 4C ECA) | APRIL 2016 | 0.036 | GB | 75.00 | 2.70 |
| Selective Image Processing (Per GB) | APRIL 2016 | 0.038 | GB | 395.00 | 15.01 |
| Optical Character Recognition (OCR) | APRIL 2016 | 46.00 | Pg | 0.03 | 1.38 |
| ECA Ingestion (4C) (Expanded) | APRIL 2016 | 2.559 | GB | 75.00 | 191.93 |
| Selective Image Processing (Per Page) | APRIL 2016 | 9,743.00 | Pg | 0.03 | 292.29 |

| PLEASE REMIT PAYMENT TO: | | Sales Tax: | |
|---|---|---|---|
| | | Balance Due: | |
| ACH Payment Details: | Check Payment Details: | | |
| Account Name: Modus eDiscovery, Inc. | Modus eDiscovery, Inc. | Interest will be charged at a rate of 1.5% per month (or the | |
| Account Number: 0005222123129 | P.O. Box 6704 | maximum allowed by law) for accounts more than 30 days | |
| ABA: 053201607 | Greenville, SC 29606 | past due. | |
| EIN: 27-4077417 | | | |



M O D U S ™
LISTEN | LEARN | LEVERAGE

# Invoice

| TERMS | DATE | INVOICE # |
|---|---|---|
| Net 30 | 4/30/2016 | 36-7923 |

Bill To:

Nixon & Vanderhye P.C.
Bobby Foster
901 N. Glebe Road, 11th Floor
Arlington, VA 22203

| MODUS CLIENT # | PROJECT # | S.A. |
|---|---|---|
| 14367 | 0001 | Jason Walker |

| Project Manager | CLIENT MATTER | PROJECT NAME |
|---|---|---|
| Brenda Hunter | Shuffle Tech | Shuffle Tech |

| DATE | ACCOUNT SUMMARY | | AMOUNT DUE |
|---|---|---|---|
| 4/30/2016 | Amount Due for this Invoice: 36-7923 (See details below) | | $3,735.73 |
| | Total Open Balance Due for: Shuffle Tech | | $3,735.73 |
| | Please contact us at (578) 822-5204, or billing@discovermodus.com, if you have any questions. | | |

| DESCRIPTION | DETAILS | QTY | UNIT | UNIT COST | AMOUNT |
|---|---|---|---|---|---|
| Image Endorsement (Per Page) | APRIL 2016 | 10,746.00 | Pg | 0.02 | 214.92 |
| 3rd Party Data Ingestion | APRIL 2016 | 0.35 | GB | 50.00 | 17.50 |
| Processing Technical Services | SEE ATTACHMENT | 2.25 | hr | 175.00 | 393.75 |
| Project Management Support | SEE ATTACHMENT | 3.00 | hr | 175.00 | 525.00 |
| Hosting Technical Services | SEE ATTACHMENT | 6.75 | hr | 175.00 | 1,181.25 |

| PLEASE REMIT PAYMENT TO: | | Sales Tax: | $0.00 |
|---|---|---|---|
| | | Balance Due: | $3,735.73 |
| ACH Payment Details: | Check Payment Details: | Interest will be charged at a rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due. | |
| Account Name: Modus eDiscovery, Inc. | Modus eDiscovery, Inc. | | |
| Account Number: 0005222123129 | P.O. Box 6704 | | |
| ABA: 053201607 | Greenville, SC 29606 | | |
| EIN: 27-4077417 | | | |

The attached Modus invoice for ediscovery document production services (disbursement code 560) should be
billed to CM # 6176-2. Page 2

Thanks.

*3,178.07*

*4782*





## Invoice

**Bill To:**

*G176.2*

Nixon & Vanderhye P.C.
Bobby Foster
901 N. Glebe Road, 11th Floor
Arlington, VA 22203

| TERMS | DATE | INVOICE # |
|-------|------|-----------|
| Net 30 | 5/31/2016 | 36-8007 |

| MODUS CLIENT # | PROJECT # | SA |
|----------------|-----------|-----|
| 14367 | 0001 | Modus |

| Project Manager | CLIENT MATTER | PROJECT NAME |
|-----------------|---------------|--------------|
| Brenda Hunter | Shuffle Tech | Shuffle Tech |

| DATE | ACCOUNT SUMMARY | | AMOUNT DUE |
|------|-----------------|---|------------|
| 5/31/2016 | Amount Due for this Invoice: 36-8007    (See details below) | | |
| | Total Open Balance Due for:    Shuffle Tech | | |
| | Please contact us at (678) 822-5204, or billing@discovermodus.com, if you have any questions. | | |

| DESCRIPTION | DETAILS | QTY | UNIT | UNIT COST | AMOUNT |
|-------------|---------|-----|------|-----------|--------|
| MAY 2016 | | | | | |
| Hosting Monthly Data Storage Charge | MAY 2016 | 32.63 | GB | 20.00 | 652.60 |
| Native Activation (from 4C ECA) | MAY 2016 | 2.003 | GB | 75.00 | 150.23 |
| User Monthly Login Access Charge | MAY 2016 | 5.00 | User | 100.00 | 500.00 |
| Selective Image Processing (Per GB) | MAY 2016 | 0.012 | GB | 395.00 | 4.74 |
| ECA Ingestion (4C) | MAY 2016 | 1.78 | GB | 75.00 | 133.50 |
| Native Processing (Compressed) | MAY 2016 | 0.03 | GB | 225.00 | 6.75 |
| Native Activation (from 4C ECA) | MAY 2016 | 0.01 | GB | 75.00 | 0.75 |
| Full Image Processing (Compressed) | MAY 2016 | 0.22 | GB | 400.00 | 88.00 |

| PLEASE REMIT PAYMENT TO: | | Sales Tax: | |
|---|---|---|---|
| | | Balance Due: | |
| ACH Payment Details: | Check Payment Details: | Interest will be charged at a rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due. | |
| Account Name: Modus eDiscovery, Inc. | Modus eDiscovery, Inc. | | |
| Account Number: 0005222123129 | P.O. Box 6704 | | |
| ABA: 053201607 | Greenville, SC 29606 | | |
| EIN: 27-4077417 | | | |

*3/3/30*



# Invoice

**Bill To:**

Nixon & Vanderhye P.C.
Bobby Foster
901 N. Glebe Road, 11th Floor
Arlington, VA 22203

| TERMS | DATE | INVOICE # |
|---|---|---|
| Net 30 | 5/31/2016 | 36-8007 |

| MODUS CLIENT # | PROJECT # | S.A. |
|---|---|---|
| 14367 | 0001 | Modus |

| Project Manager | CLIENT MATTER | PROJECT NAME |
|---|---|---|
| Brenda Hunter | Shuffle Tech | Shuffle Tech |

| DATE | ACCOUNT SUMMARY | | AMOUNT DUE |
|---|---|---|---|
| 5/31/2016 | Amount Due for this Invoice: 36-8007 (See details below) | | $9,464.12 |
| | Total Open Balance Due for: Shuffle Tech | | $9,464.12 |
| | Please contact us at (678) 822-5204, or billing@discovermodus.com, if you have any questions. | | |

| DESCRIPTION | DETAILS | QTY | UNIT | UNIT COST | AMOUNT |
|---|---|---|---|---|---|
| Selective Image Processing (Per Page) | MAY 2016 | 11,381.00 | Pg | 0.03 | 341.43 |
| Image Endorsement (Per Page) | MAY 2016 | 12,338.00 | Pg | 0.02 | 246.76 |
| Searchable PDF Creation (Per Page) | MAY 2016 | 4,854.00 | Pg | 0.04 | 194.16 |
| 3rd Party Data Ingestion | MAY 2016 | 0.16 | GB | 50.00 | 8.00 |
| Processing Technical Services | SEE ATTACHMENT | 11.45 | hr | 175.00 | 2,003.75 |
| Project Management Support | SEE ATTACHMENT | 9.834 | hr | 175.00 | 1,720.95 |
| Hosting Technical Services | SEE ATTACHMENT | 19.50 | hr | 175.00 | 3,412.50 |

| PLEASE REMIT PAYMENT TO: | | Sales Tax: | $0.00 |
|---|---|---|---|
| **ACH Payment Details:** Account Name: Modus eDiscovery, Inc. Account Number: 0005222123129 ABA: 053201607 | **Check Payment Details:** Modus eDiscovery, Inc. P.O. Box 6704 Greenville, SC 29606 | Balance Due: | $9,464.12 |
| EIN: 27-4077417 | | Interest will be charged at a rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due. | |

[22,140.44]

DP6



M O D U S ™

LISTEN | LEARN | LEVERAGE (4782)

## Invoice

| TERMS | DATE | INVOICE # |
|---|---|---|
| Net 30 | 6/30/2016 | 36-8052 |

Bill To:

Nixon & Vanderhye P.C.
Bobby Foster
901 N. Glebe Road, 11th Floor
Arlington, VA 22203

6176·2
CC 560

| MODUS CLIENT # | PROJECT # | S.A. |
|---|---|---|
| 14357 | 0001 | Modus |

| Project Manager | CLIENT MATTER | PROJECT NAME |
|---|---|---|
| Brenda Hunter | Shuffle Tech | Shuffle Tech |

| DATE | ACCOUNT SUMMARY | AMOUNT DUE |
|---|---|---|
| 6/30/2016 | Amount Due for this Invoice: 36-8052     (See details below) | |
| | Total Open Balance Due for:     Shuffle Tech | |
| | Please contact us at (678) 822-5204, or billing@discovermodus.com, if you have any questions. | |

| DESCRIPTION | DETAILS | QTY | UNIT | UNIT COST | AMOUNT |
|---|---|---|---|---|---|
| JUNE 2016 | | | | | |
| Selective Image Processing;Selective Image Processing | JUNE 2016 | 7,995.00 | Pg | 0.03 | 239.85 |
| Image endorsement for Prod006 | JUNE 2016 | 7,996.00 | Pg | 0.02 | 159.92 |
| Searchable PDF Creation;Searchable PDF Creation;Searchable PDF Creation,Searchable PDF Creation,Searchable PDF Creation,Searchable PDF Creation | JUNE 2016 | 336861.00 | Pg | 0.04 | 13,474.44 |
| 3rd Party Data Ingestion (GB) - SGC007;Prep and load 3rd party volume: SGC008,3rd Party Data Ingestion (GB) - SGC004;Preparation and load of third party volume: SGC003 3rd Party Data Ingestion (GB) - SGC006,3rd Party Data Ingestion (GB) - SGC005 | JUNE 2016 | 104.09 | GB | 50.00 | 5,204.50 |
| OCR of documents missing extracted text | JUNE 2016 | 2,891.00 | Pg | 0.03 | 86.73 |

| PLEASE REMIT PAYMENT TO: | | Sales Tax: | |
|---|---|---|---|
| ACH Payment Details:<br>Account Name: Modus eDiscovery, Inc.<br>Account Number: 0005222123129<br>ABA: 053201607 | Check Payment Details:<br>Modus eDiscovery, Inc.<br>P.O. Box 6704<br>Greenville, SC 29606 | Balance Due: | |
| EIN: 27-4077417 | | Interest will be charged at a rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due. | |

314 136



# Invoice

LISTEN | LEARN | LEVERAGE

Bill To:

Nixon & Vanderhye P.C.
Bobby Foster
901 N. Glebe Road, 11th Floor
Arlington, VA 22203

| TERMS | DATE | INVOICE # |
|---|---|---|
| Net 30 | 6/30/2016 | 36-8052 |

| MODUS CLIENT # | PROJECT # | SAI |
|---|---|---|
| 14387 | 0001 | Modus |
| **Project Manager** | **CLIENT MATTER** | **PROJECT NAME** |
| Brenda Hunter | Shuffle Tech | Shuffle Tech |

| DATE | ACCOUNT SUMMARY | AMOUNT DUE |
|---|---|---|
| 6/30/2016 | Amount Due for this Invoice: 36-8052    (See details below) | |
| | Total Open Balance Due for:    Shuffle Tech | |
| | Please contact us at (678) 822-5204, or billing@discovermodus.com, if you have any questions. | |

| DESCRIPTION | DETAILS | QTY | UNIT | UNIT COST | AMOUNT |
|---|---|---|---|---|---|
| Hosting Monthly Data Storage | JUNE 2016 | 76.28 | GB | 20.00 | 1,525.60 |
| User License | JUNE 2016 | 5.00 | User | 100.00 | 500.00 |
| Searchable PDF Creation final check,Production final check,Production final check,Searchable PDF Creation,Searchable PDF Creation final check,Searchable PDF Creation,Searchable PDF Creation final check | SEE ATTACHMENT | 4.75 | hr | 175.00 | 831.25 |
| Production | SEE ATTACHMENT | 1.25 | hr | 275.00 | 343.75 |
| Email communication with client re search terms; Review terms for search syntax errors; Set up saved searches for 6 sets of search terms,Email communication with client and hosting regarding OCR of documents; prepare detailed instructions re same,Email communication with Client and Hosting regarding overlay for Defendants' Production documents to be loaded to Relativity; create request including detailed instructions and specifications for | SEE ATTACHMENT | 11.58 | hr | 175.00 | 2,026.50 |

| PLEASE REMIT PAYMENT TO: | | Sales Tax: | |
|---|---|---|---|
| **ACH Payment Details:**<br>Account Name: Modus eDiscovery, Inc.<br>Account Number: 0005222123129<br>ABA: 053201607 | **Check Payment Details:**<br>Modus eDiscovery, Inc.<br>P.O. Box 6704<br>Greenville, SC 29606 | Balance Due: | |
| EIN: 27-4077417 | | Interest will be charged at a rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due. | |



# MODUS™
LISTEN | LEARN | LEVERAGE

# Invoice

Bill To:

Nixon & Vanderhye P.C.
Bobby Foster
901 N. Glebe Road, 11th Floor
Arlington, VA 22203

| TERMS | DATE | INVOICE # |
|-------|------|-----------|
| Net 30 | 6/30/2016 | 36-8052 |

| MODUS CLIENT # | PROJECT # | SIA |
|----------------|-----------|-----|
| 14367 | 0001 | Modus |

| Project Manager | CLIENT MATTER | PROJECT NAME |
|-----------------|---------------|--------------|
| Brenda Hunter | Shuffle Tech | Shuffle Tech |

| DATE | ACCOUNT SUMMARY | | AMOUNT DUE |
|------|-----------------|--|------------|
| 6/30/2016 | Amount Due for this Invoice: 36-8052    (See details below) | | |
| | Total Open Balance Due for:    Shuffle Tech | | |
| | Please contact us at (876) 822-5204, or billing@discovermodus.com, if you have any questions. | | |

| DESCRIPTION | DETAILS | QTY | UNIT | UNIT COST | AMOUNT |
|-------------|---------|-----|------|-----------|--------|
| same; report to client re same,Email communication with Client and Hosting regarding Production 6 re-do; create searches related to production re-do; create request including detailed instructions and specifications for same; report to client re same,Email communication with Client and Hosting regarding Defendants 6/21/16 Production documents to be loaded to Relativity; create request including detailed instructions and specifications for same; report to client re same,Email communication with Client and Processing regarding creation of searchable PDFs for Defendants 6-1-16 Production; create request including detailed instructions and specifications for same,Create a new field named "7-1-16 production",Email communication with Client and Hosting regarding Production 6; create request including detailed instructions and specifications for same; report to client re same; create detailed imaging instructions and specifications for production 6,Email communication with Client and Processing regarding creation of searchable PDFs for Defendants 6/17/16 Production; create request including detailed instructions and specifications for same; report to client re same,Email communication with Client and Hosting regarding Defendants 6/17/16 Production documents to be loaded to: | | | | | |

| PLEASE REMIT PAYMENT TO: | | Sales Tax: | |
|--------------------------|--|------------|--|
| | | Balance Due: | |
| ACH Payment Details:<br>Account Name: Modus eDiscovery, Inc.<br>Account Number: 0005222123129<br>ABA: 053201607 | Check Payment Details:<br>Modus eDiscovery, Inc.<br>P.O. Box 6704<br>Greenville, SC 29606 | Interest will be charged at a rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due. | |
| EIN: 27-4077417 | | | |



# Invoice

**Bill To:**

Nixon & Vanderhye P.C.
Bobby Foster
901 N. Glebe Road, 11th Floor
Arlington, VA 22203

| TERMS | DATE | INVOICE # |
|---|---|---|
| Net 30 | 6/30/2016 | 36-8052 |

| MODUS CLIENT # | PROJECT # | S.A. |
|---|---|---|
| 14367 | 0001 | Modus |
| Project Manager | CLIENT MATTER | PROJECT NAME |
| Brenda Hunter | Shuffle Tech | Shuffle Tech |

| DATE | ACCOUNT SUMMARY | AMOUNT DUE |
|---|---|---|
| 6/30/2016 | Amount Due for this Invoice: 36-8052    (See details below) | |
| | Total Open Balance Due for:    Shuffle Tech | |
| | Please contact us at (678) 822-5204, or billing@discovermodus.com, if you have any questions. | |

| DESCRIPTION | DETAILS | QTY | UNIT | UNIT COST | AMOUNT |
|---|---|---|---|---|---|
| Relativity; create request including detailed instructions and specifications for same;Email communication with client and hosting re new data. Defendants Production Received 6-11-16; create request and provide detailed instructions and specifications; report to client re same;Email communication with client and processing re creating searchable PDF files for all Defendant Production Docs; Export files out of Relativity; Create request and provide detailed instructions and specifications; Report to client re same;,Email communication with client and hosting re Defendants Production to be loaded to Relativity; create request with detailed instructions; report to client;,Email communication with Client and Processing regarding creation of searchable PDFs for Defendants 6/23/16 Production; create request including detailed instructions and specifications for same; report to client re same;,Create new "7-15-16 production" field;un-code the 44 documents from the 7-1-16 Production coding and code them with the 7-15-16 Production field. Email communication with Client and Hosting regarding Defendants 6/20/16 Production documents to be loaded to Relativity; create request including detailed instructions and specifications for same;,Create | | | | | |

| PLEASE REMIT PAYMENT TO: | | Sales Tax: | |
|---|---|---|---|
| | | Balance Due: | |
| ACH Payment Details:<br>Account Name: Modus eDiscovery, Inc.<br>Account Number: 0005222123129<br>ABA: 053201607 | Check Payment Details:<br>Modus eDiscovery, Inc.<br>P.O. Box 6704<br>Greenville, SC 29606 | Interest will be charged at a rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due. | |
| EIN: 27-4077417 | | | |



MODUS™

LISTEN | LEARN | LEVERAGE

# Invoice

Bill To:

Nixon & Vanderhye P.C.
Bobby Foster
901 N. Glebe Road, 11th Floor
Arlington, VA 22203

| TERMS | DATE | INVOICE # |
|---|---|---|
| Net 30 | 6/30/2016 | 36-8052 |

| MODUS CLIENT # | PROJECT # | S/A |
|---|---|---|
| 14367 | 0001 | Modus |

| Project Manager | CLIENT MATTER | PROJECT NAME |
|---|---|---|
| Brenda Hunter | Shuffle Tech | Shuffle Tech |

| DATE | ACCOUNT SUMMARY | | AMOUNT DUE |
|---|---|---|---|
| 6/30/2016 | Amount Due for this Invoice: 36-8052 (See details below) | | |
| | Total Open Balance Due for: Shuffle Tech | | |
| | Please contact us at (678) 822-5204, or billing@discovermodus.com, if you have any questions. | | |

| DESCRIPTION | DETAILS | QTY | UNIT | UNIT COST | AMOUNT |
|---|---|---|---|---|---|
| and/or edit searches 1 through 9 re search terms; review terms for syntax errors; report to client re same;Email communication with Client and Hosting regarding Defendants' 6/23/16 Production documents to be loaded to Relativity; create request including detailed instructions and specifications for same; report to client re same | | | | | |

| PLEASE REMIT PAYMENT TO: | | Sales Tax: |
|---|---|---|
| | | Balance Due: |
| ACH Payment Details: Account Name: Modus eDiscovery, Inc. Account Number: 0005222123129 ABA: 053201607 | Check Payment Details: Modus eDiscovery, Inc. P.O. Box 6704 Greenville, SC 29606 | Interest will be charged at a rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due. |
| EIN: 27-4077417 | | |

Page 5



# Invoice

Bill To:

Nixon & Vanderhye P.C.
Bobby Foster
901 N. Glebe Road, 11th Floor
Arlington, VA 22203

| TERMS | DATE | INVOICE # |
|---|---|---|
| Net 30 | 6/30/2016 | 36-8052 |

| MODUS CLIENT # | PROJECT # | SA |
|---|---|---|
| 14387 | 0001 | Modus |

| Project Manager | CLIENT MATTER | PROJECT NAME |
|---|---|---|
| Brenda Hunter | Shuffle Tech | Shuffle Tech |

| DATE | ACCOUNT SUMMARY | | AMOUNT DUE |
|---|---|---|---|
| 6/30/2016 | Amount Due for this Invoice: 36-8052 (See details below) | | $26,536.29 |
| | Total Open Balance Due for: Shuffle Tech | | $36,000.41 |
| | Please contact us at (678) 822-5204, or billing@discovermodus.com, if you have any questions. | | |

| DESCRIPTION | DETAILS | QTY | UNIT | UNIT COST | AMOUNT |
|---|---|---|---|---|---|
| 3rd Party Data Ingestion (GB) - SGC006,3rd Party Data Ingestion (GB) - SGC005,3rd Party Data Ingestion (GB) - SGC004,3rd Party Data Ingestion (GB),Create new"5-22-16 Production" coding field,OCR Request,Searching,Searching,Create new Box Info field and populate via client overlay file SGC_OLAY001,3rd Party Data Ingestion (GB),3rd Party Data Ingestion (GB) - SGC007 | SEE ATTACHMENT | 12.25 | hr. | 175.00 | 2,143.75 |

| PLEASE REMIT PAYMENT TO: | | Sales Tax: | $0.00 |
|---|---|---|---|
| ACH Payment Details:<br>Account Name: Modus eDiscovery, Inc.<br>Account Number: 0005222123129<br>ABA: 053201607 | Check Payment Details:<br>Modus eDiscovery, Inc.<br>P.O. Box 6704<br>Greenville, SC 29606 | Balance Due: | $26,536.29 |
| EIN: 27-4077417 | | Interest will be charged at a rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due. | |

*9,948.73*

*4782*

**DP 7**



# MODUS™
LISTEN | LEARN | LEVERAGE

## Invoice

Bill To:

*6176.2*
*CC560*

Nixon & Vanderhye P.C.
Bobby Foster
901 N. Glebe Road, 11th Floor
Arlington, VA 22203

| TERMS | DATE | INVOICE # |
|---|---|---|
| Net 30 | 7/31/2016 | 36-8175 |

| MODUS CLIENT # | PROJECT # | S.A. |
|---|---|---|
| 14367 | 0001 | Modus |

| Project Manager | CLIENT MATTER | PROJECT NAME |
|---|---|---|
| Brenda Hunter | Shuffle Tech | Shuffle Tech |

| DATE | ACCOUNT SUMMARY | AMOUNT DUE |
|---|---|---|
| 7/31/2016 | Amount Due for this Invoice: 36-8175 (See details below) | |
| | Total Open Balance Due for: Shuffle Tech | |
| | Please contact us at billing@discovermodus.com, if you have any questions. | |

| DESCRIPTION | DETAILS | QTY | UNIT | UNIT COST | AMOUNT |
|---|---|---|---|---|---|
| JULY 2016 | | | | | |
| ECA Ingestion (4C) (Expanded) | JULY 2016 | 2.29 | GB | 75.00 | 171.75 |
| Native Processing (Compressed) | JULY 2016 | 1.09 | GB | 225.00 | 245.25 |
| Selective Image Processing (Per Page) | JULY 2016 | 7,014.00 | Pg | 0.03 | 210.42 |
| Image Endorsement (Per Page) | JULY 2016 | 7,141.00 | Pg | 0.02 | 142.82 |
| Searchable PDF Creation (Per Page) | JULY 2016 | 53,242.00 | Pg | 0.04 | 2,129.68 |
| Shipping | JULY 2016 | 1.00 | Each | 87.00 | 87.00 |
| 3rd Party Data Ingestion | JULY 2016 | 86.95 | GB | 50.00 | 4,347.50 |
| Hosting Monthly Data Storage Charge | JULY 2016 | 128.55 | GB | 20.00 | 2,571.00 |

| PLEASE REMIT PAYMENT TO: | | Sales Tax: | |
|---|---|---|---|
| ACH Payment Details: | Check Payment Details: | Balance Due: | |
| Account Name: Modus eDiscovery, Inc. | Modus eDiscovery, Inc. | | |
| Account Number: 0005222123129 | P.O. Box 6704 | Interest will be charged at a rate of 1.5% per month (or the | |
| ABA: 053201607 | Greenville, SC 29606 | maximum allowed by law) for accounts more than 30 days | |
| EIN: 27-4077417 | | past due. | |

*315207*



# Invoice

| TERMS | DATE | INVOICE # |
|---|---|---|
| Net 30 | 7/31/2016 | 36-8175 |

| MODUS CLIENT # | PROJECT # | S.A. |
|---|---|---|
| 14387 | 0001 | Modus |

| Project Manager | CLIENT MATTER | PROJECT NAME |
|---|---|---|
| Brenda Hunter | Shuffle Tech | Shuffle Tech |

Bill To:

Nixon & Vanderhye P.C.
Bobby Foster
901 N. Glebe Road, 11th Floor
Arlington, VA 22203

| DATE | ACCOUNT SUMMARY | | AMOUNT DUE |
|---|---|---|---|
| 7/31/2016 | Amount Due for this Invoice: 36-8175      (See details below) | | $18,719.23 |
| | Total Open Balance Due for:      Shuffle Tech | | $18,719.23 |
| | Please contact us at billing@discovermodus.com, if you have any questions. | | |

| DESCRIPTION | DETAILS | QTY | UNIT | UNIT COST | AMOUNT |
|---|---|---|---|---|---|
| User Monthly Login Access Charge | JULY 2016 | 8.00 | User | 100.00 | 800.00 |
| Native Activation (from 4C ECA) | JULY 2016 | 1.09 | GB | 75.00 | 81.75 |
| Optical Character Recognition (Per Page) | JULY 2016 | 10,027.00 | Pg | 0.03 | 300.81 |
| Processing Technical Services | SEE ATTACHMENT | 13.25 | hr | 175.00 | 2,318.75 |
| Project Management Support | SEE ATTACHMENT | 10.75 | hr | 175.00 | 1,881.25 |
| Hosting Technical Services | SEE ATTACHMENT | 20.75 | hr | 175.00 | 3,631.25 |

| PLEASE REMIT PAYMENT TO: | | Sales Tax: | $0.00 |
|---|---|---|---|
| ACH Payment Details: | Check Payment Details: | Balance Due: | $18,719.23 |
| Account Name: Modus eDiscovery, Inc. | Modus eDiscovery, Inc. | | |
| Account Number: 005222123129 | P.O. Box 6704 | Interest will be charged at a rate of 1.5% per month (or the | |
| ABA: 053201607 | Greenville, SC 29606 | maximum allowed by law) for accounts more than 30 days | |
| EIN: 27-4077417 | | past due. | |



973.75

4782

DP8

# MODUS™

LISTEN | LEARN | LEVERAGE

**Invoice**

6176·2

Bill To:

Nixon & Vanderhye P.C.
Bobby Foster
901 N. Glebe Road, 11th Floor
Arlington, VA 22203

| TERMS | DATE | INVOICE # |
|---|---|---|
| Net 30 | 8/31/2016 | 36-8331 |

| MODUS CLIENT # | PROJECT # | S.A. |
|---|---|---|
| 14367 | 0001 | Modus |

| Project Manager | CLIENT MATTER | PROJECT NAME |
|---|---|---|
| Brenda Hunter | Shuffle Tech | Shuffle Tech |

| DATE | ACCOUNT SUMMARY | | AMOUNT DUE |
|---|---|---|---|
| 8/31/2016 | Amount Due for this Invoice: 36-8331   (See details below) | | $6,394.80 |
| | Total Open Balance Due for:   Shuffle Tech | | $6,394.80 |
| | Please contact us at billing@discovermodus.com or call (202) 332-5500, if you have any questions. | | |

| DESCRIPTION | DETAILS | QTY | UNIT | UNIT COST | AMOUNT |
|---|---|---|---|---|---|
| AUGUST 2016 | | | | | |
| 3rd Party Data Ingestion | AUGUST 2016 | 16.85 | GB | 50.00 | 842.50 |
| Hosting Monthly Data Storage Charge | AUGUST 2016 | 147.69 | GB | 20.00 | 2,953.80 |
| User Monthly Login Access Charge | AUGUST 2016 | 6.00 | User | 100.00 | 600.00 |
| Processing Technical Services | SEE ATTACHMENT | 0.75 | hr | 175.00 | 131.25 |
| Project Management Support | SEE ATTACHMENT | 5.42 | hr | 175.00 | 948.50 |
| Hosting Technical Services | SEE ATTACHMENT | 5.25 | hr | 175.00 | 918.75 |

| PLEASE REMIT PAYMENT TO: | | Sales Tax: | $0.00 |
|---|---|---|---|
| ACH Payment Details:<br>Account Name: Modus eDiscovery, Inc.<br>Account Number: 0005222123129<br>ABA: 053201607 | Check Payment Details:<br>Modus eDiscovery, Inc.<br>P.O. Box 6704<br>Greenville, SC 29606 | Balance Due: | $6,394.80 |
| EIN: 27-4077417 | | Interest will be charged at a rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due. | |

317218

$549.82
6176.2
DP9

# MODUS™

LISTEN | LEARN | LEVERAGE

Invoice

Bill To:

CC560

Nixon & Vanderhye P.C.
Bobby Foster
901 N. Glebe Road, 11th Floor
Arlington, VA 22203

| TERMS | DATE | INVOICE # |
|-------|------|-----------|
| Net 30 | 9/30/2016 | 36-6360 |

| MODUS CLIENT # | PROJECT # | SIA |
|----------------|-----------|-----|
| 14367 | 0001 | Modus |

| Project Manager | CLIENT MATTER | PROJECT NAME |
|-----------------|---------------|--------------|
| Brenda Hunter | Shuffle Tech | Shuffle Tech |

| DATE | ACCOUNT SUMMARY | AMOUNT DUE |
|------|-----------------|------------|
| 9/30/2016 | Amount Due for this Invoice: 36-6360    (See details below) | $6,411.82 |
| | Total Open Balance Due for:    Shuffle Tech | $12,806.62 |
| | Please contact us at billing@discovermodus.com or call (202) 332-5500, if you have any questions. | |

| DESCRIPTION | DETAILS | QTY | UNIT | UNIT COST | AMOUNT |
|-------------|---------|-----|------|-----------|--------|
| SEPTEMBER 2016 | | | | | |
| ECA Ingestion (4C) | SEPTEMBER 2016 | 0.28 | GB | 75.00 | 21.00 |
| Selective Image Processing (Per Page) | SEPTEMBER 2016 | 28.00 | Pg | 0.03 | 0.84 |
| Image Endorsement (Per Page) | SEPTEMBER 2016 | 9,381.00 | Pg | 0.02 | 187.62 |
| 3rd Party Data Ingestion | SEPTEMBER 2016 | 2.90 | GB | 50.00 | 145.00 |
| Hosting Monthly Data Storage Charge | SEPTEMBER 2016 | 152.85 | GB | 20.00 | 3,057.00 |
| User Monthly Login Access Charge | SEPTEMBER 2016 | 6.00 | User | 100.00 | 600.00 |
| Native Activation (from 4C ECA) | SEPTEMBER 2016 | 0.28 | GB | 75.00 | 21.00 |
| Optical Character Recognition (Per Page) | SEPTEMBER 2016 | 7.00 | Pg | 0.03 | 0.21 |
| Selective Imaging | SEPTEMBER 2016 | 0.02 | GB | 395.00 | 7.90 |
| Processing Technical Services | SEE ATTACHMENT | 0.95 | hr | 175.00 | 166.25 |
| Project Management Support | SEE ATTACHMENT | 5.85 | hr | 175.00 | 1,023.75 |
| Hosting Technical Services | SEE ATTACHMENT | 6.75 | hr | 175.00 | 1,181.25 |

| PLEASE REMIT PAYMENT TO: | | Sales Tax: | $0.00 |
|---|---|---|---|
| ACH Payment Details:<br>Account Name: Modus eDiscovery, Inc.<br>Account Number: 0005222123129<br>ABA: 053201607 | Check Payment Details:<br>Modus eDiscovery, Inc.<br>P.O. Box 6704<br>Greenville, SC 29606 | Balance Due: | $6,411.82 |
| | | Interest will be charged at a rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due. | |
| EIN: 27-4077417 | | | |

317502

#900.54

DP10



# MODUS™
## LISTEN | LEARN | LEVERAGE

Invoice

(4782)

Bill To:

Nixon & Vanderhye P.C.
Bobby Foster
901 N. Glebe Road, 11th Floor
Arlington, VA 22203

6176.2 CC560

| TERMS | DATE | INVOICE # |
|---|---|---|
| Net 30 | 10/31/2016 | 36-8431 |

| MODUS CLIENT # | PROJECT # | S.A. |
|---|---|---|
| 14367 | 0001 | Modus |

| Project Manager | CLIENT MATTER | PROJECT NAME |
|---|---|---|
| Brenda Hunter | Shuffle Tech | Shuffle Tech |

| DATE | ACCOUNT SUMMARY | | AMOUNT DUE |
|---|---|---|---|
| 10/31/2016 | Amount Due for this Invoice: 36-8431    (See details below) | | $6,260.09 |
| | Total Open Balance Due for:    Shuffle Tech | | $6,260.09 |

Please contact us at billing@discovermodus.com or call (202) 332-5500, if you have any questions.

| DESCRIPTION | QTY | UNIT | UNIT COST | AMOUNT |
|---|---|---|---|---|
| OCTOBER 2016 | | | | |
| ECA Ingestion (4C) | 0.01 | GB | 75.00 | 0.75 |
| Image Endorsement (Per Page) | 272.00 | Pg | 0.02 | 5.44 |
| 3rd Party Data Ingestion | 17.65 | GB | 50.00 | 882.50 |
| Hosting Monthly Data Storage Charge | 174.54 | GB | 20.00 | 3,490.80 |
| User Monthly Login Access Charge | 6.00 | User | 100.00 | 600.00 |
| Selective Imaging | 0.03 | GB | 395.00 | 11.85 |
| Project Management Support | 5.00 | hr | 175.00 | 875.00 |
| Hosting Technical Services | 2.25 | hr | 175.00 | 393.75 |

| PLEASE REMIT PAYMENT TO: | | Sales Tax: (0.0%) | $0.00 |
|---|---|---|---|
| | | Balance Due | $6,260.09 |

ACH Payment Details:
Account Name: Modus eDiscovery, Inc.
Account Number: 0005222123129
ABA: 053201607

Check Payment Details:
Modus eDiscovery, Inc.
P.O. Box 6704
Greenville, SC 29606

EIN: 27-4077417

Interest will be charged at a rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.

319742

*$ 3,386.50* DPII



# MODUS™
## LISTEN | LEARN | LEVERAGE

# Invoice

(4782)

Bill To:

Nixon & Vanderhye P.C.
Bobby Foster
901 N. Glebe Road, 11th Floor
Arlington, VA 22203

6176.2 CC560

| TERMS | DATE | INVOICE # |
|---|---|---|
| Net 30 | 11/30/2016 | 36-8574 |

| MODUS CLIENT # | PROJECT # | S.A. |
|---|---|---|
| 14367 | 0001 | Modus |

| Project Manager | CLIENT MATTER | PROJECT NAME |
|---|---|---|
| Brenda Hunter | Shuffle Tech | Shuffle Tech |

| DATE | ACCOUNT SUMMARY | | AMOUNT DUE |
|---|---|---|---|
| 11/30/2016 | Amount Due for this Invoice: 36-8574 | (See details below) | $8,930.15 |
| | Total Open Balance Due for: | Shuffle Tech | $15,190.24 |

Please contact us at billing@discovermodus.com or call (202) 332-5500, if you have any questions.

| DESCRIPTION | QTY | UNIT | UNIT COST | AMOUNT |
|---|---|---|---|---|
| NOVEMBER 2016 | | | | |
| ECA Ingestion (4C) | 0.07 | GB | 75.00 | 5.25 |
| 3rd Party Data Ingestion | 60.52 | GB | 50.00 | 3,026.00 |
| Hosting Monthly Data Storage Charge | 187.42 | GB | 20.00 | 3,748.40 |
| User Monthly Login Access Charge | 6.00 | User | 100.00 | 600.00 |
| Native Activation (from 4C ECA) | 0.07 | GB | 75.00 | 5.25 |
| Processing Technical Services | 2.00 | hr | 175.00 | 360.00 |
| Project Management Support | 2.83 | hr | 175.00 | 495.25 |
| Hosting Technical Services | 4.00 | hr | 175.00 | 700.00 |

| PLEASE REMIT PAYMENT TO: | | Sales Tax: (0.0%) | $0.00 |
|---|---|---|---|
| ACH Payment Details: | Check Payment Details: | Balance Due: | $8,930.15 |
| Account Name: Modus eDiscovery, Inc. | Modus eDiscovery, Inc. | | |
| Account Number: 0005222123129 | P.O. Box 6704 | Interest will be charged at a rate of 1.5% per month (or the | |
| ABA: 053201607 | Greenville, SC 29606 | maximum allowed by law) for accounts more than 30 days | |
| | EIN: 27-4077417 | past due. | |

319743

*$ 273.24*

*Dec 16 —*

*DP12*

# MODUS™

LISTEN | LEARN | LEVERAGE

*4782*

## Invoice

Bill To:

Nixon & Vanderhye P.C.
Bobby Foster
901 N. Glebe Road, 11th Floor
Arlington, VA 22203

*6176.2*

*CC560*

| TERMS | DATE | INVOICE # |
|---|---|---|
| Net 30 | 12/31/2016 | 36-8666 |

| MODUS CLIENT # | PROJECT # | SA |
|---|---|---|
| 14387 | 0001 | Modus |
| Project Manager | CLIENT MATTER | PROJECT NAME |
| Brenda Hunter | Shuffle Tech | Shuffle Tech |

| DATE | ACCOUNT SUMMARY | | AMOUNT DUE |
|---|---|---|---|
| 12/31/2016 | Amount Due for this Invoice: 36-8666 | (See details below) | $7,146.59 |
| | Total Open Balance Due for: | Shuffle Tech | $7,146.59 |

Please contact us at billing@discovermodus.com or call (202) 332-5500, if you have any questions.

| DESCRIPTION | QTY | UNIT | UNIT COST | AMOUNT |
|---|---|---|---|---|
| DECEMBER 2016 | | | | |
| ECA Ingestion (4C) | 0.02 | GB | 75.00 | 1.50 |
| Image Endorsement (Per Page) | 212.00 | Pg | 0.02 | 4.24 |
| 3rd Party Data Ingestion | 5.35 | GB | 50.00 | 267.50 |
| Hosting Monthly Data Storage Charge | 188.98 | GB | 20.00 | 3,779.60 |
| User Monthly Login Access Charge | 6.00 | User | 100.00 | 600.00 |
| Project Management Support | 4.00 | hr | 175.00 | 700.00 |
| Hosting Technical Services | 10.25 | hr | 175.00 | 1,793.75 |

| PLEASE REMIT PAYMENT TO: | | Sales Tax: (0.0%) | $0.00 |
|---|---|---|---|
| ACH Payment Details:<br>Account Name: Modus eDiscovery, Inc.<br>Account Number: 0005222123129<br>ABA: 053201607<br>EIN: 27-4077417 | Check Payment Details:<br>Modus eDiscovery, Inc.<br>P.O. Box 6704<br>Greenville, SC 29606 | Balance Due: | $7,146.59 |
| | | Interest will be charged at a rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due. | |

*3208LS*

$102.04

DP13

# MODUS™
LISTEN | LEARN | LEVERAGE

Invoice

Bill To:

Nixon & Vanderhye P.C.
Bobby Foster
901 N. Glebe Road, 11th Floor
Arlington, VA 22203

4782

CCS60

| TERMS | DATE | INVOICE #: |
|---|---|---|
| Net 30 | 1/31/2017 | 36-8768 |

| MODUS CLIENT # | PROJECT # | S.A. |
|---|---|---|
| 14367 | 0001 | Modus |

| Project Manager | CLIENT MATTER | PROJECT NAME |
|---|---|---|
| Brenda Hunter | Shuffle Tech | Shuffle Tech |

| DATE | ACCOUNT SUMMARY | | AMOUNT DUE |
|---|---|---|---|
| 1/31/2017 | Amount Due for this Invoice: 36-8768 (See details below) | | $7,489.79 |
| | Total Open Balance Due for: Shuffle Tech | | $7,489.79 |
| | Please contact us at billing@discovermodus.com or call (202) 332-5500, if you have any questions. | | |

| DESCRIPTION | QTY | UNIT | UNIT COST | AMOUNT |
|---|---|---|---|---|
| JANUARY 2017 | | | | |
| ECA Ingestion (4C) | 0.04 | GB | 75.00 | 3.00 |
| Image Endorsement (Per Page) | 302.00 | Pg | 0.02 | 6.04 |
| 3rd Party Data Ingestion | 0.02 | GB | 50.00 | 1.00 |
| Hosting Monthly Data Storage Charge | 187.50 | GB | 20.00 | 3,750.00 |
| User Monthly Login Access Charge | 5.00 | User | 100.00 | 500.00 |
| Native Activation (from 4C ECA) | 0.06 | GB | 75.00 | 4.50 |
| Processing Technical Services | 0.50 | hr | 175.00 | 87.50 |
| Project Management Support | 5.26 | hr | 175.00 | 920.50 |
| Hosting Technical Services | 12.67 | hr | 175.00 | 2,217.25 |

| PLEASE REMIT PAYMENT TO: | | Sales Tax: (0.0%) | $0.00 |
|---|---|---|---|
| ACH Payment Details:<br>Account Name: Modus eDiscovery, Inc.<br>Account Number: 0005222123129<br>ABA: 053201607 | Check Payment Details:<br>Modus eDiscovery, Inc.<br>P.O. Box 6704<br>Greenville, SC 29606 | Balance Due: | $7,489.79 |
| EIN: 27-4077417 | | Interest will be charged at a rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due. | |

321732

$ 21.50

DP14

# MODUS™

LISTEN | LEARN | LEVERAGE

## Invoice

Bill To:

Nixon & Vanderhye P.C.
Bobby Foster
901 N. Glebe Road, 11th Floor
Arlington, VA 22203

| TERMS | DATE | INVOICE # |
|---|---|---|
| Net 30 | 2/28/2017 | 36-8868 |

| MODUS CLIENT # | PROJECT # | S.A. |
|---|---|---|
| 14367 | 0001 | Modus |

| Project Manager | CLIENT MATTER | PROJECT NAME |
|---|---|---|
| Katie Bogner | Shuffle Tech | Shuffle Tech |

| DATE | ACCOUNT SUMMARY | | AMOUNT DUE |
|---|---|---|---|
| 2/28/2017 | Amount Due for this Invoice: 36-8868 (See details below) | | $4,752.75 |
| | Total Open Balance Due for: Shuffle Tech | | $4,752.75 |

Please contact us at billing@discovermodus.com or call (202) 332-5500, if you have any questions.

| DESCRIPTION | QTY | UNIT | UNIT COST | AMOUNT |
|---|---|---|---|---|
| FEBRUARY 2017 | | | | |
| 3rd Party Data Ingestion | 0.43 | GB | 50.00 | 21.50 |
| Hosting Monthly Data Storage Charge | 187.50 | GB | 20.00 | 3,750.00 |
| User Monthly Login Access Charge | 6.00 | User | 100.00 | 600.00 |
| Project Management Support | 0.50 | hr | 175.00 | 87.50 |
| Hosting Technical Services | 2.25 | hr | 175.00 | 393.75 |

| PLEASE REMIT PAYMENT TO: | Sales Tax: (0.0%) | $0.00 |
|---|---|---|
| ACH Payment Details: | Balance Due: | $4,752.75 |

ACH Payment Details:
Account Name: Modus eDiscovery, Inc.
Account Number: 0005222123129
ABA: 053201607

Check Payment Details:
Modus eDiscovery, Inc.
P.O. Box 6704
Greenville, SC 29606

Interest will be charged at a rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.

EIN: 27-4077417

*$ 943,75*

*DP 15*



# MODUS™
## LISTEN | LEARN | LEVERAGE

# Invoice

Bill To:

Nixon & Vanderhye P.C.
Bobby Foster
901 N. Glebe Road, 11th Floor
Arlington, VA 22203

| TERMS | DATE | INVOICE # |
|---|---|---|
| Net 30 | 5/31/2017 | 36-9153 |

| MODUS CLIENT # | PROJECT # | S.A. |
|---|---|---|
| 14367 | 0001 | Modus |

| Project Manager | CLIENT MATTER | PROJECT NAME |
|---|---|---|
| Katie Bogner | Shuffle Tech | Shuffle Tech |

| DATE | ACCOUNT SUMMARY | | AMOUNT DUE |
|---|---|---|---|
| 5/31/2017 | Amount Due for this Invoice: 36-9153 (See details below) | | $5,512.40 |
| | Total Open Balance Due for: Shuffle Tech | | $26,325.92 |
| | Please contact us at billing@discovermodus.com or cell (202) 332-5500, if you have any questions. | | |

| DESCRIPTION | QTY | UNIT | UNIT COST | AMOUNT |
|---|---|---|---|---|
| MAY 2017 | | | | |
| Full Image Processing | 2.25 | GB | 400.00 | 900.00 |
| Hosting Monthly Data Storage Charge | 188.12 | GB | 20.00 | 3,762.40 |
| User Monthly Login Access Charge | 5.00 | User | 100.00 | 500.00 |
| Processing Technical Services | 0.25 | hr | 175.00 | 43.75 |
| Project Management Support | 0.75 | hr | 175.00 | 131.25 |
| Hosting Technical Services | 1.00 | hr | 175.00 | 175.00 |

PLEASE REMIT PAYMENT TO:

| | | |
|---|---|---|
| Sales Tax: (0.0%) | | $0.00 |
| Balance Due: | | $5,512.40 |

ACH Payment Details:
Account Name: Modus eDiscovery, Inc.
Account Number: 0005222123129
ABA: 053201607

Check Payment Details:
Modus eDiscovery, Inc.
P.O. Box 6704
Greenville, SC 29606

EIN: 27-4077417

Interest will be charged at a rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.

$237.16



# M O D U S™
LISTEN | LEARN | LEVERAGE

## Invoice

Bill To:

Nixon & Vanderhye P.C.
Bobby Foster
901 N. Glebe Road, 11th Floor
Arlington, VA 22203

| TERMS | DATE | INVOICE # |
|---|---|---|
| Net 30 | 6/30/2017 | 36-9253 |

| MODUS CLIENT # | PROJECT # | S.A. |
|---|---|---|
| 14367 | 0001 | Modus |
| Project Manager | CLIENT MATTER | PROJECT NAME |
| Katie Bogner | Shuffle Tech | Shuffle Tech |

| DATE | ACCOUNT SUMMARY | | AMOUNT DUE |
|---|---|---|---|
| 6/30/2017 | Amount Due for this Invoice: 36-9253 | (See details below) | $5,462.81 |
| | Total Open Balance Due for: | Shuffle Tech | $26,325.92 |
| | Please contact us at billing@discovermodus.com or call (202) 332-5500, if you have any questions. | | |

| DESCRIPTION | QTY | UNIT | UNIT COST | AMOUNT |
|---|---|---|---|---|
| JUNE 2017 | | | | |
| Full Image Processing | 0.16 | GB | 400.00 | 64.00 |
| Image Endorsement (Per Page) | 3,783.00 | Pg | 0.02 | 75.66 |
| Hosting Monthly Data Storage Charge | 194.72 | GB | 20.00 | 3,894.40 |
| User Monthly Login Access Charge | 5.00 | User | 100.00 | 500.00 |
| Native Activation (from 4C ECA) | 1.30 | GB | 75.00 | 97.50 |
| Project Management Support | 2.25 | hr | 175.00 | 393.75 |
| Hosting Technical Services | 2.50 | hr | 175.00 | 437.50 |

| PLEASE REMIT PAYMENT TO: | | Sales Tax: (0.0%) | $0.00 |
|---|---|---|---|
| ACH Payment Details: | Check Payment Details: | Balance Due: | $5,462.81 |
| Account Name: Modus eDiscovery, Inc. | Modus eDiscovery, Inc. | | |
| Account Number: 0005222123129 | P.O. Box 6704 | Interest will be charged at a rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due. | |
| ABA: 063201607 | Greenville, SC 29606 | | |
| EIN: 27-4077417 | | | |



$525.00

DP 17

# MODUS™

LISTEN | LEARN | LEVERAGE



## Invoice

Bill To:

Nixon & Vanderhye P.C.
Bobby Foster
901 N. Glebe Road, 11th Floor
Arlington, VA 22203

| TERMS | DATE | INVOICE # |
|---|---|---|
| Net 30 | 7/31/2017 | 36-9367 |

| MODUS CLIENT # | PROJECT # | S.A. |
|---|---|---|
| 14367 | 0001 | Modus |

| Project Manager | CLIENT MATTER | PROJECT NAME |
|---|---|---|
| Katie Bogner | Shuffle Tech | Shuffle Tech |

| DATE | ACCOUNT SUMMARY | | AMOUNT DUE |
|---|---|---|---|
| 7/31/2017 | Amount Due for this Invoice: 36-9367 (See details below) | | $5,006.90 |
| | Total Open Balance Due for: Shuffle Tech | | $26,325.92 |
| | Please contact us at billing@discovermodus.com or call (202) 332-5500, if you have any questions. | | |

| DESCRIPTION | QTY | UNIT | UNIT COST | AMOUNT |
|---|---|---|---|---|
| JULY 2017 | | | | |
| Hosting Monthly Data Storage Charge | 194.72 | GB | 20.00 | 3,894.40 |
| User Monthly Login Access Charge | 5.00 | User | 100.00 | 500.00 |
| Processing Technical Services | 3.00 | hr | 175.00 | 525.00 |
| Project Management Support | 0.50 | hr | 175.00 | 87.50 |

| PLEASE REMIT PAYMENT TO: | | Sales Tax: (0.0%) | $0.00 |
|---|---|---|---|
| | | Balance Due: | $5,006.90 |
| ACH Payment Details: | Check Payment Details: | Interest will be charged at a rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due. | |
| Account Name: Modus eDiscovery, Inc. | Modus eDiscovery, Inc. | | |
| Account Number: 0005222123129 | P.O. Box 6704 | | |
| ABA: 053201607 | Greenville, SC 29606 | | |
| EIN: 27-4077417 | | | |

$ 345.81  DP 18



# MODUS™
LISTEN | LEARN | LEVERAGE

# Invoice

Bill To:

Nixon & Vanderhye P.C.
Bobby Foster
901 N. Glebe Road, 11th Floor
Arlington, VA 22203

| TERMS | DATE | INVOICE # |
|---|---|---|
| Net 30 | 8/31/2017 | 36-9447 |

| MODUS CLIENT # | PROJECT # | S.A. |
|---|---|---|
| 14367 | 0001 | Modus |

| Project Manager | CLIENT MATTER | PROJECT NAME |
|---|---|---|
| Katie Bogner | Shuffle Tech | Shuffle Tech |

| DATE | ACCOUNT SUMMARY | | AMOUNT DUE |
|---|---|---|---|
| 8/31/2017 | Amount Due for this Invoice: 36-9447 | (See details below) | $6,081.41 |
| | Total Open Balance Due for: | Shuffle Tech | $28,325.92 |

Please contact us at billing@discovermodus.com or call (202) 332-5500, if you have any questions.

| DESCRIPTION | QTY | UNIT | UNIT COST | AMOUNT |
|---|---|---|---|---|
| AUGUST 2017 | | | | |
| Native Activation (from 4C ECA) | 1.09 | GB | 175.00 | 190.75 |
| Image Endorsement (Per Page) | 7,753.00 | Pg | 0.02 | 155.06 |
| CD/DVD - Data Handling | 1.00 | Each | 50.00 | 50.00 |
| Hosting Monthly Data Storage Charge | 206.78 | GB | 20.00 | 4,135.60 |
| User Monthly Login Access Charge | 5.00 | User | 100.00 | 500.00 |
| Project Management Support | 2.00 | hr | 175.00 | 350.00 |
| Hosting Technical Services | 4.00 | hr | 175.00 | 700.00 |

| PLEASE REMIT PAYMENT TO: | Sales Tax: (0.0%) | $0.00 |
|---|---|---|

| | Balance Due: | $6,081.41 |
|---|---|---|

ACH Payment Details:
Account Name: Modus eDiscovery, Inc.
Account Number: 0005222123129
ABA: 053201607

Check Payment Details:
Modus eDiscovery, Inc.
P.O. Box 6704
Greenville, SC 29606

EIN: 27-4077417

Interest will be charged at a rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.

$138.56

DP19

# M O D U S ™ Modus eDiscovery, Inc

LISTEN | LEARN | LEVERAGE

## Invoice

4782

| TERMS | DATE | INVOICE # |
|-------|------|-----------|
| Net 30 | 1/31/2018 | 36-9813 |

Bill To:

Nixon & Vanderhye P.C.
James Melvin
901 N. Glebe Road, 11th Floor
Arlington, VA 22203

CC 560

6176.2

| MODUS CLIENT # | PROJECT # | SAL |
|----------------|-----------|-----|
| 14367 | 0001 | Modus |

| Project Manager | CLIENT MATTER | PROJECT NAME |
|-----------------|---------------|--------------|
| Katie Bogner | Shuffle Tech | Shuffle Tech |

| DATE | ACCOUNT SUMMARY | | AMOUNT DUE |
|------|-----------------|---|------------|
| 1/31/2018 | Amount Due for this Invoice: 36-9813 (See details below) | | $5,770.91 |
| | Total Open Balance Due for: Shuffle Tech | | $5,770.91 |

Please contact us at billing@discovermodus.com or call (202) 332-5500, if you have any questions.

| DESCRIPTION | QTY | UNIT | UNIT COST | AMOUNT |
|-------------|-----|------|-----------|--------|
| Image Endorsement (Per Page) | 431.00 | Pg | 0.01 | 4.31 |
| Processing Technical Services | 0.75 | hr | 175.00 | 131.25 |
| Hosting Monthly Data Storage Charge | 206.93 | GB | 20.00 | 4,138.60 |
| User Monthly Login Access Charge | 4.00 | User | 100.00 | 400.00 |
| Native Activation (from 4C ECA) | 0.01 | GB | 225.00 | 2.25 |
| Native Processing (Expanded) | 0.01 | GB | 75.00 | 0.75 |
| Project Management Support | 4.00 | hr | 175.00 | 700.00 |
| Hosting Technical Services | 2.25 | hr | 175.00 | 393.75 |

| PLEASE REMIT PAYMENT TO: | | Sales Tax: (0.0%) | $0.00 |
|--------------------------|---|-------------------|-------|

| ACH Payment Details:<br>Account Name: Modus eDiscovery, Inc.<br>Account Number: 0005222123129<br>ABA: 053201607 | Check Payment Details:<br>Modus eDiscovery, Inc.<br>P.O. Box 6704<br>Greenville, SC 29606 | Balance Due | $5,770.91 |
|---|---|---|---|
| | | Interest will be charged at a rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due. | |

EIN: 27-4077417

334127

$359,00

DP20

# MODUS™ Modus eDiscovery, Inc

LISTEN | LEARN | LEVERAGE

## Invoice

4782

6176.2

CC 560

Bill To:

Nixon & Vanderhye P.C.
James Melvin
901 N. Glebe Road, 11th Floor
Arlington, VA 22203

| TERMS | DATE | INVOICE # |
|---|---|---|
| Net 30 | 2/28/2018 | 37-0848 |

| MODUS CLIENT # | PROJECT # | SA |
|---|---|---|
| 14587 | 0001 | Modus |

| Project Manager | CLIENT MATTER | PROJECT NAME |
|---|---|---|
| Katie Bogner | Shuffle Tech | Shuffle Tech |

| DATE | ACCOUNT SUMMARY | | AMOUNT DUE |
|---|---|---|---|
| 2/28/2018 | Amount Due for this Invoice: 37-0848 (See details below) | | $5,960.90 |
| | Total Open Balance Due for: Shuffle Tech | | $5,960.90 |
| | Please contact us at billing@discovermodus.com or call (202) 332-5500, if you have any questions. | | |

| DESCRIPTION | QTY | UNIT | UNIT COST | AMOUNT |
|---|---|---|---|---|
| February 2018 | | | | |
| Hosting Monthly Data Storage Charge | 206.97 | GB | 20.00 | 4,139.40 |
| User Monthly Login Access Charge | 5.00 | User | 100.00 | 500.00 |
| Native Activation (from 4C ECA) | 0.03 | GB | 225.00 | 6.75 |
| Processing Technical Services | 2.00 | hr | 175.00 | 350.00 |
| Project Management Support | 1.75 | hr | 175.00 | 306.25 |
| Hosting Technical Services | 3.75 | hr | 175.00 | 656.25 |
| Pre-Process Indexing (Expanded) | 0.03 | GB | 75.00 | 2.25 |

| PLEASE REMIT PAYMENT TO: | | Sales Tax: (0.0%) | $0.00 |
|---|---|---|---|
| ACH Payment Details:<br>Account Name: Modus eDiscovery, Inc.<br>Account Number: 0005222123129<br>ABA: 053201607 | Check Payment Details:<br>Modus eDiscovery, Inc.<br>P.O. Box 6704<br>Greenville, SC 29606 | Balance Due: | $5,960.90 |
| EIN: 27-4077417 | | Interest will be charged at a rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due. | |

334893

*00.06

DP 21

Modus eDiscovery, Inc

# Invoice

| TERMS | DATE | INVOICE # |
|-------|------|-----------|
| Net 30 | 7/31/2018 | 37-1306 |

Bill To:

Nixon & Vanderhye P.C.
James Melvin
901 N. Glebe Road, 11th Floor
Arlington, VA 22203

| MODUS CLIENT # | PROJECT# | S.A. |
|----------------|----------|------|
| 14367 | 0001 | Modus |
| Project Manager | CLIENT MATTER | PROJECT NAME |
| Katie Bogner | Shuffle Tech | Shuffle Tech |

| DATE | ACCOUNT SUMMARY | AMOUNT DUE |
|------|-----------------|------------|
| 7/31/2018 | Amount Due for this Invoice: 37-1306    (See details below) | $4,926.06 |
| | Total Open Balance Due for:    Shuffle Tech | $4,926.06 |
| | Please contact us at billing@discovermodus.com or call (202) 332-5500, if you have any questions. | |

| DESCRIPTION | QTY | UNIT | UNIT COST | AMOUNT |
|-------------|-----|------|-----------|--------|
| July 2018 | | | | |
| Hosting Monthly Data Storage Charge | 208.80 | GB | 20.00 | 4,176.00 |
| User Monthly Login Access Charge | 4.00 | User | 100.00 | 400.00 |
| Project Management Support | 1.00 | hr | 175.00 | 175.00 |
| Hosting Technical Services | 1.00 | hr | 175.00 | 175.00 |
| Image Endorsement (Per Page) | 3.00 | Pg | 0.02 | 0.06 |

| PLEASE REMIT PAYMENT TO: | | Sales Tax: (0.0%) | $0.00 |
|---|---|---|---|
| ACH Payment Details:    Check Payment Details: | | Balance Due: | $4,926.06 |
| Account Name: Modus eDiscovery, Inc.    Modus eDiscovery, Inc. Account Number: 7690580902    92 Cornerstone Drive, Box 403 ABA: 064009380    Cary, NC 27519 | | Interest will be charged at a rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due. | |
| EIN: 27-4077417 | | | |

PTO1



PTO1



# United States Patent and Trademark Office
*Office of the Chief Financial Officer*

**Monthly Statement for March 2017**
Deposit Account   141140
**DA141140**

**NIXON & VANDERHYE P.C.**
ROBERT BARNAS
901 NORTH GLEBE ROAD, 11TH FLOOR
ARLINGTON, VA 22203

| DATE RANGE | TOTAL CREDITS | TOTAL DEBITS |
|---|---|---|
| 03/01/2017 - 03/31/2017 | $4,605.00 | ($15,445.00) |

| Date Posted | Transaction Reference # | Attorney Docket # | Status | Transaction ID | Type | | | | Total Credit (+) / Debit (-) | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Sale Item Reference #** | **Attorney Docket #** | **Status** | **Sale ID** | **Fee Code** | **Item Price** | **Quantity** | **Item Total** | | **Customer** |
| | 15352832 | HWB-5524-386 | Processed | 032217MTEKLEMI00000014 | 1252 | $0.00 | 1 | $600.00 | | |
| 03/22/2017 | 10285973 | | Processed | 032217RAMOEMS100009428141140 | Payment | | | | ($160.00) | $41,151.08 |
| | **Sale Item Reference #** | **Attorney Docket #** | **Status** | **Sale ID** | **Fee Code** | **Item Price** | **Quantity** | **Item Total** | | **Customer** |
| | 10285973 | | Processed | 032217RAMOEMS100009428 | 8011 | $55.00 | 1 | $55.00 ✔ | | |
| | 14050102 | | Processed | 032217RAMOEMS100009428 | 8011 | $55.00 | 1 | $55.00 ✔ | | |
| | 10285973 | | Reversed | 032217RAMOEMS100009428 | 8013 | $25.00 | 1 | $25.00 | | |
| | 14050102 | | Reversed | 032217RAMOEMS100009428 | 8013 | $25.00 | 1 | $25.00 | | |
| | 14050102 | | Processed | 032217RAMOEMS100009428 | 8013 | $0.00 | 0 | ($25.00) | | |
| | 10285973 | | Processed | 032217RAMOEMS100009428 | 8013 | $0.00 | 0 | ($25.00) | | |
| 03/23/2017 | 86982047 | | Processed | 032317SGNIM100000018141140 | Payment | | | | ($975.00) | $40,176.08 |
| | **Sale Item Reference #** | **Attorney Docket #** | **Status** | **Sale ID** | **Fee Code** | **Item Price** | **Quantity** | **Item Total** | | **Customer** |
| | 86982047 | | Processed | 032317SGNIM100000018 | 7001 | $325.00 | 3 | $975.00 | | |
| 03/23/2017 | 86312555 | 4662-2869 | Processed | 032317SGNIM100000019141140 | Payment | | | | ($325.00) | $39,851.08 |
| | **Sale Item Reference #** | **Attorney Docket #** | **Status** | **Sale ID** | **Fee Code** | **Item Price** | **Quantity** | **Item Total** | | **Customer** |
| | 86312555 | 4662-2869 | Processed | 032317SGNIM100000019 | 7001 | $325.00 | 1 | $325.00 | | |
| 03/23/2017 | 86982047 | | Processed | 032317SGNIM100000020141140 | Payment | | | | ($325.00) | $39,526.08 |

An asterisk (*) in the Sale ID column means that an item with that Sale ID may have been paid for by more than one transaction.
A caret (^) in the Sale ID column means that only a partial payment for an item with that sale ID has been received by USPTO.

P.O. Box 1450
Alexandria, VA 22313-1450
www.uspto.gov

| 10/285,973 | DEVICE AND METHOD FOR CONTINUOUSLY SHUFFLING AND MONITORING CARDS | PA0777.AP.US | 03-22-2017::13:18:23 |

## Bibliographic Data

| | |
|---|---|
| Application Number: | 10/285,973 |
| Filing or 371 (c) Date: | 10-31-2002 |
| Application Type: | Utility |
| Examiner Name: | LAYNO, BENJAMIN |
| Group Art Unit: | 3711 |
| Confirmation Number: | 3818 |
| Attorney Docket Number: | PA0777.AP.US |
| Class / Subclass: | 273/149.00R |
| First Named Inventor: | Attila Grauzer , Las Vegas, NV (US) |
| First Named Applicant: | - |
| Entity Status: | Small |
| AIA (First Inventor to File): | No |

| | |
|---|---|
| Correspondence Address Customer Number: | - |
| Status: | Abandoned -- Failure to Pay Issue Fee |
| Status Date: | 04-14-2005 |
| Location: | ELECTRONIC |
| Location Date: | - |
| Earliest Publication No: | US 2003-0052449 A1 |
| Earliest Publication Date: | 03-20-2003 |
| Patent Number: | - |
| Issue Date of Patent: | - |
| International Registration Number (Hague): | - |
| International Registration Publication Date: | - |

**Public View**

| | |
|---|---|
| Title of Invention: | DEVICE AND METHOD FOR CONTINUOUSLY SHUFFLING AND MONITORING CARDS |

Close Window

| 14/050,102 | Flush Mounted Card Shuffler with Shuffling Mechanism Below a Gaming Table Surface | 3286-10880.3(PA1743.ap.US 03-22-2017::13:19:18 |
|---|---|---|

## Bibliographic Data

| Field | Value | | Field | Value |
|---|---|---|---|---|
| Application Number: | 14/050,102 | | Correspondence Address Customer Number: | 66137**Public View** |
| Filing or 371 (c) Date: | 10-09-2013 | | Status: | Final Rejection Mailed |
| Application Type: | Utility | | Status Date: | 03-14-2017 |
| Examiner Name: | LEE, WEI | | Location: | ELECTRONIC |
| Group Art Unit: | 3714 | | Location Date: | - |
| Confirmation Number: | 4075 | | Earliest Publication No: | US 2014-0103608 A1 |
| Attorney Docket Number: | 3286-10880.3(PA1743.ap.US | | Earliest Publication Date: | 04-17-2014 |
| Class / Subclass: | 273/149.00R | | Patent Number: | - |
| First Named Inventor: | Attila Grauzer , Las Vegas, NV (US) | | Issue Date of Patent: | - |
| First Named Applicant: | Bally Gaming, Inc. , Las Vegas, NV (US) | | International Registration Number (Hague): | - |
| Entity Status: | Undiscounted | | International Registration Publication Date: | - |
| AIA (First Inventor to File): | No | | | |

| Title of Invention: | Flush Mounted Card Shuffler with Shuffling Mechanism Below a Gaming Table Surface |
|---|---|

**Close Window**

PTO2

USPTO Fee Processing - Deposit Account Transaction Details

**USPTO** | United States Patent and Trademark Office

P.O. Box 1450
Alexandria, VA 22313-1450
www.uspto.gov

*$110.00*

## Transaction Details

DEPOSIT ACCOUNT - 141140
DA141140

| TYPE | DATE POSTED | TRANSACTION REFERENCE # | STATUS | TRANSACTION ID | TOTAL CREDIT (+) / TOTAL DEBIT (-) |
|---|---|---|---|---|---|
| Refund | 05/11/2017 | 10285973 | Processed | 032217RAMOEMS1000094281411140 | $25.00 |

*$25.00*

## Original Payment Details

| Type | Date Posted | Status | Attorney Docket # | Transaction ID |
|---|---|---|---|---|
| Payment | 03/22/2017 | Processed | | 032217RAMOEMS10000942814140 |

| Sale Item Reference # | Status | Sale ID | Fee Code | Qty | Item Price | Item Total | Total Credit (+) / Total Del |
|---|---|---|---|---|---|---|---|
| 10285973 | Processed | 032217RAMOEMS100009428 | 8013 | 1 | $25.00 | $25.00 | |
| 10285973 | Processed | 032217RAMOEMS100009428 | 8011 | 1 | $55.00 | $55.00 | |
| 10285973 | Processed | 032217RAMOEMS100009428 | 8012 | 0 | $0.00 | ($25.00) | |
| 14050102 | Processed | 032217RAMOEMS100009428 | 8013 | 1 | $25.00 | $25.00 | |
| 14050102 | Processed | 032217RAMOEMS100009428 | 8013 | 0 | $0.00 | ($25.00) | |
| 14050102 | Processed | 032217RAMOEMS100009428 | 8011 | 1 | $55.00 | $55.00 | |

An asterisk (*) in the Sale ID column means that an item with that Sale ID may have been paid for by more than one transaction.
A caret (^) in the Sale ID column means that only a partial payment for an item with that Sale ID has been received by USPTO.

« Previous | 1 of 1 | Next »    Go to page: [ ]  Go

View Message : Dell Archive Manager

Reply    Reply To All    Forward    Send To Me    View Images    Print

## Email

**From:** Lisa M. Thompson
**To:** Toni Monette
**Subject:** RE: Payment using Green AmEx 3029

Sent: 9/22/2016 10:49:44 AM

Attachments may contain viruses that are harmful to your computer. Attachments may not display correctly.

SKMBT_7511609220954O.pdf (56Kb)

Message

Thanks for the reminder.

_9.22.16_
_$25.00_

**From:** Toni Monette
**Sent:** Thursday, September 22, 2016 9:25 AM
**To:** Lisa M. Thompson <lmm@nixonvan.com>
**Subject:** RE: Payment using Green AmEx 3029

Hi Lisa,

Do you have any more info on this charge yet? I tried to search with little to go on and I didn't seem to come up with any charge on the AMX green card.

Thanks!

**From:** Lisa M. Thompson
**Sent:** Thursday, September 08, 2016 5:27 PM
**To:** NV-ACCOUNTING <NV-ACCOUNTING@nixonvan.com>
**Subject:** RE: Payment using Green AmEx 3029

You may want to wait until I receive the package. I am not sure the woman gave me the correct fee or that I have the correct code. I will follow up as soon as I can.

Thanks,
Lisa

**From:** Lisa M. Thompson
**Sent:** Thursday, September 08, 2016 5:20 PM
**To:** NV-ACCOUNTING <NV-ACCOUNTING@nixonvan.com>
**Subject:** Payment using Green AmEx 3029

I ordered an Artifact for one of our litigations. Because it is not a paper copy, the USPTO advised me to fax the order instead of using the online ordering system. I do not have a receipt for the order but the person I spoke to advised me that the fee should be $25. Attached is a cop of the fax request. If the USPTO sends a receipt or any documentation with the package, I will scan and email a copy to you.

PTO fee code: 8010 (Individual application "documents", other than application as filed, per document)

http://questarchive.nixonvan.com/ViewMessage.aspx?CheckSum=e45316f9-4c73-b3c0-ef...  8/31/2018

c-m: 6176-2
Payment: $25 on credit card - Green AmEx 3029

Regards,
Lisa

PTO4

**Toni Monette**

| From: | Lisa M. Thompson |
| Sent: | Monday, April 16, 2018 3:06 PM |
| To: | NV-ACCOUNTING-PTOFEES |
| Subject: | PTO FILING - CLIENT-MATTER NO.: 6176-0002 |
| Attachments: | certified copies  C-M 6176-0002  Code 8013.pdf |

| DOCUMENTS ORDERED: | Certified Copies of 4 patents | |
| --- | --- | --- |
| DATE OF PAYMENT: | 4/16/18 | |
| AMOUNT PAID: | $100 ($25 each) | Code 8013 |
| | $ | |
| | $ | |
| | $ | |
| PAID BY: | Certified Copies Account | |
| AMEX Green 23029 | | |
| AMEX Platinum 23011 | | |
| BB&T Visa 1366 | | |
| SPARK Visa 6279 | | |
| DEPOSIT ACCOUNT 14-1140 | | |

*Handwritten:* 4.16.18  $100.

PTO4

1

USPTO Pay - Choose Checkout Method

Page 1 of 2

| Login | Shopping Cart | Checkout | Order Status | Customer Profile | Help |
|---|---|---|---|---|---|
| | U.S. Patent and Trademark Office | | | Shopping Home | USPTO Home |

Processing Time | Delivery Method | Delivery Destination | Order Summary | Submit Order

Print and save this page as your receipt.

## Order Summary
### as of
### 16 Apr 2018 at 15:03 EST

| Order Number | Order Received | Order Status | Status Updated | Customer Number |
|---|---|---|---|---|
| 7675679 | 16 Apr 2018 | In-Process | 16 Apr 2018 | IDON857519 |

| Docket Number or Customer Reference Number | Payment Method | Total Cost |
|---|---|---|
| 6176-0002 | Deposit Acct | $100.00 |

Name and Address
Nixon Vanderhye PC
Lisa Thompson
901 N. Glebe Rd.
Suite 1100
Arlington, VA
22203
USA

Phone Number
(703) 816-4087

USPTO
Office of Public Records
Document Services Division

Email Address
LMM@nixonvan.com

Fax Number

| Item No. | Qty | Document Number | Certification Statement | Document Media | Processing Time | Delivery Method | Cost | Status |
|---|---|---|---|---|---|---|---|---|
| | | Patent No. | | | **Utility Patent** | | | |
| 1 | 1 | 8602416 | Paper | Paper | 10 days | Mail | $25.00 | In-Process |
| 4 | 1 | 7971881 | Paper | Paper | 10 days | Mail | $25.00 | In-Process |
| 3 | 1 | 8480088 | Paper | Paper | 10 days | Mail | $25.00 | In-Process |
| 2 | 1 | 8109514 | Paper | Paper | 10 days | Mail | $25.00 | In-Process |
| | 4 | | | | | | $100.00 **Total** | |

| Status | Description |
|---|---|
| In-Process: | Indicates one or more items are still in the process of being retrieved, copied, certified, or prepared for delivery. |
| Shipped: | Indicates the item has completed being processed and has been shipped to you. In the case of an Internet-delivered document, it indicates that an email was sent informing you the document was available for downloading. When this status is applied to an order, it means either (a) all the items in the order were shipped; or (b) some items were shipped and any remaining items were cancelled or could not be processed. |
| Cancelled: | Indicates the item (or order) was cancelled. If you have questions about a cancellation, contact Customer Service. Some cancellations may have been processed under a different order number. |
| Error: | Indicates a problem was encountered when the item (or order) was being processed. If the error status remains longer than 24 hours, contact Customer Service. |
| Closed: | Indicates the item (or order) will not be further processed. |

4/16/2018

USPTO Pay - Choose Checkout Method

Page 2 of 2

**Order Confirmation:**

Print this page and keep it as your receipt. You may check the status of this order at any time by clicking on the "Order Status" tab at the top of the page. If you have any questions about your order, contact Customer Service and provide them this order number: **7675679**.

Customer Service
dsd@uspto.gov
(571) 272-3150 or (800) 972-6382
Monday - Friday, 8:30 am - 5:00 pm EST

Top | Help | Shopping Home | PTO Home | Email | Find a Patent

PRN1

# STAPLES

111 North Wabash
CHICAGO, IL 60602
(312) 641-1213

SALE                     1897179 6 008 08146
                         1611 08/01/18 06:38

QTY SKU                          PRICE

1   HP 202A BLACK
    190781107002                  65.99
1   EPSON XPRESION ET- *
    010343936317                 249.99
    Instant Savings <-37.50>
1   2YR PRINT $200+
    2519370                       49.99N
        Salesperson #1349745
SUBTOTAL                         365.97
    Standard Tax 10.25%           32.39
TOTAL                           $398.36

AMERICAN EXPRESS         USD$398.36
Card No.: XXXXXXXXXXX1072 [C]
Chip Read
Auth No.: 845320
AID.: A000000025010801

     TOTAL ITEMS   3

*Item is currently on promotion. Some
coupons are only valid on regular priced
items. Please see coupon terms and
conditions for details.

# RICOH

# INVOICE

| | |
|---|---|
| Invoice # | CHI16090181 |
| Invoice Date: | 09/27/2016 |
| Due Date: | 10/27/2016 |
| Terms: | Net 30 Days |
| Account: | 19217810 |
| Natl ID: | 50666 |

Ricoh USA, Inc. - Chicago, IL
Phone:   (312) 252-0152        Fax:   (312) 252-0149
Federal ID:   230334400

**BILL TO / SHIP TO:**

**FREEBORN & PETERS**
Attn: Accounts Payable
311 S WACKER DR STE 3000
CHICAGO, IL 60606-6679

Price using: STANDARD Price

| Reference / Case # | Reference 2 | Reference 3 | Account Manager |
|---|---|---|---|
| Shuffle Tech v Scigame | | | Chris Williams |

| Sales Order | Order Date | Ordered By | Quantity | Unit Price | | Extension |
|---|---|---|---|---|---|---|
| SO-1609-0072 | 09/13/2016 | JONATHAN HILL | | | | |

| | | Quantity | Unit Price | Extension |
|---|---|---|---|---|
| *737 | Color Imaging (per page) | 3.00 | 0.6500 | 1.95 |
| *642 | Oversize B&W (sq/ft) | 4.00 | 1.2500 | 5.00 |
| *895 | File Folder Capture | 47.00 | 0.2500 | 11.75 |
| *811 | LDD Grade B Domestic (page) | 55,356.00 | 0.0550 | 3,044.58 |
| *717 | OCR | 55,356.00 | 0.0200 | 1,107.12 |
| *727 | Technical Services (hr) | 4.00 | 150.0000 | 600.00 |
| *713 | Image Capture D - Heavy | 55,353.00 | 0.1050 | 5,812.07 |

*Valued Customer:*
*Due to increases in service costs, effective January 1, 2014 Ricoh reserves the right to charge a minimum fee of $150 for all document outsourcing orders.*
*This policy will allow us to continue to provide the quality and service you have come to expect from Ricoh.*
*We thank you for your business and appreciate your understanding the necessity of this policy.*

**Please Pay From This Invoice**

Customer's duly authorized signature below is an agreement that the above-described work, project or deliverable has been received and accepted by Customer and Customer hereby agrees that such work, project or deliverable is complete and satisfactory for all purposes. Customer assures payment of this invoice when due. Interest at the rate of the lesser of 1.5% per month or the maximum rate permitted by law, will be charged on invoices not paid timely. Customer agrees to pay reasonable legal fees incurred in connection with the collection of past due accounts.

| | |
|---|---|
| Taxable Sales: | 0.00 |
| Sales Tax: | 0.00 |
| * Non-Taxable: | 10,582.47 |
| Postage: | 0.00 |
| Delivery: | 0.00 |

| **PAY THIS AMOUNT** | **$** | **10,582.47** |
|---|---|---|

THE PERSON SIGNING THIS INVOICE ON BEHALF OF CUSTOMER REPRESENTS THAT HE/SHE HAS THE AUTHORITY TO DO SO

Received/Accepted by:{Print} _____ {Signature} _____ Date: _____

Please pay from this copy. The party named on this bill is held responsible for payment.

**Payment From:**
**FREEBORN & PETERS**
311 S WACKER DR STE 3000
CHICAGO, IL 60606-6679

**Amount Enclosed**

$

**Invoice:  CHI16090181**

Invoice Date: **09/27/2016**
Due Date: **10/27/2016**
Account: **19217810**
natl id: **50666**

**Please Remit To:**
**Ricoh USA, Inc.**
Great Lakes District - CHI
P.O. Box 802815
Chicago, IL 60680-2815

**PAY THIS
AMOUNT** $ **10,582.47**

## Expense Details

Report ID: 0100-2650-1163

## Expense Report

Shuffle Tech Trial Expenses

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 1 | 07/24/2018 | | 30 | Taxi/Car Service | 13.00 USD | 13.00 USD |

Business Purpose Description: Cab ride to purchase ink printer cartridges

Firm Paid: No

Allocations: 30432-0001    Shuffle Tech In    Shuffle Tech v. SGC    13 USD

FromTo    Office to Staples

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 2 | 07/24/2018 | | 30 | Taxi/Car Service | 14.00 USD | 14.00 USD |

Business Purpose Description: Cab ride to purchase ink printer cartridges

Firm Paid: No

Allocations: 30432-0001    Shuffle Tech In    Shuffle Tech v. SGC    14 USD

FromTo    Staples to Court

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 3 | 07/24/2018 | | 30 | Taxi/Car Service | 7.00 USD | 7.00 USD |

Business Purpose Description: Cab ride to purchase ink printer cartridges

Firm Paid: No

Allocations: 30432-0001    Shuffle Tech In    Shuffle Tech v. SGC    7 USD

FromTo    Court to Office

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 4 | 07/24/2018 | | 79 | Office Supplies | 524.71 USD | 524.71 USD |

Business Purpose Description: Purchase ink printer cartridges

Receipt Attached: Yes  Firm Paid: No

Allocations: 30432-0001    Shuffle Tech In    Shuffle Tech v. SGC    524.71 USD

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 5 | 07/24/2018 | | 79 | Office Supplies | 183.06 USD | 183.06 USD |

Business Purpose Description: Purchase ink printer cartridges

Receipt Attached: Yes  Firm Paid: No

Expense Details

Expense Report

Shuffle Tech Trial Expenses

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| Allocations | 30432-0001 | | Shuffle Tech In | Shuffle Tech v. SGC | | 183.06 USD |

# STAPLES

111 North Wabash
CHICAGO, IL 60602
(312) 641-1213

SALE                   1717679 1 001 23926
                       1611 07/24/18 10:21

QTY SKU                          PRICE

1   CANON PG-245 COMBO
    660685118577              54.99
1   HP 202A CYAN
    190781107019             77.99
1   HP 202A BLACK
    190781107002             65.99
1   HP 202A CYAN
    190781107019             77.99
1   HP 202A MAGENTA
    190781107033             77.99
1   CANON PG-245 COMBO
    660685118577             54.99
1   HP 202A BLACK
    190781107002             65.99
SUBTOTAL                    475.93
    Standard Tax 10.25%      48.78
TOTAL                      $524.71

AMERICAN EXPRESS            USD$524.71
Card No.: XXXXXXXXXX2000 [C]
Chip Read
Auth No.: 801880
AID.: A000000025010BU1

TOTAL ITEMS    7


        Staples brand products.
    Below Budget. Above Expectations.

THANK YOU FOR SHOPPING AT STAPLES !

    Shop online at www.staples.com


    Shop Smarter. Get Rewarded.
Staples Rewards members get up to 5%

## Micro Center

2645 Elston Avenue
Chicago, IL 60647
General Manager Glen Rorison
(773) 292-1700

Reference: 151-PO-9100083
Date: 07/24/18 10:48 AM
Customer: JOHN CRDES
CSR: SALSABIL H.

    SALES RECEIPT     SALES RECEIPT

1 369819 HP HP 202A MAGENTA TONER      82.99
    Sales ID: ---
1 369793 HP HP 202A YELLOW TONER       82.99
    Sales ID: ---
1 221267 CHICAGO CHICAGO CHECK OUT BAG 1   0.07
    Sales ID: ---

                    SUBTOTAL:     166.05
                    TAX:           17.01
                    TOTAL:        183.06

XXXXXXXX2040   AMERICAN EXPRESS:      183.06
CHIP
AMERICAN EXPRESS
A000000025010001
ARQC-F90J55458715A920

UNLESS STATED ABOVE YOUR PURCHASE MAY BE RETURNED WITHIN
30 DAYS OF PURCHASE.

I AGREE TO PAY ABOVE CREDIT CARD TOTAL(S) ACCORDING TO
CARD ISSUER AGREEMENT (MERCHANT AGREEMENT IF CREDIT
VOUCHER).



        Please Keep Your Receipt.
    Thank you for shopping at Micro Center
    Please visit our website at www.microcenter.com

NOTICE-Privacy Policy. Your privacy and trust are our
most important assets. Keeping your information secure